KINGMAN'S REEF [Honolulu Advertiser: Friday, November 6, 1936 ]

Territorial Tax Office 1936.

TMK 391-38. "Land Palmyra Island and Kingman's Reef."

Location: 162 degrees 18 minutes West Latitude and 6 degrees 23 minutes North Longitude.Central Pacific Ocean, Line Islands Group. [33 miles Northwest of Palmyra Atoll.]

Annexed to the United States of America and the Island of Palmyra Copra Company, Ltd.[1] by Lorrin A. Thurston, Editor of the Honolulu Advertiser as agent for the above company on May 5, 1922.

"Be it known to all people that on the tenth of May, 1922, the undersigned, agent of the Island of Palmyra Copra Company, Ltd., landed from the motorship Palmyra, doth, on this tenth of May, 1922, take formal possession of this island called Kingman's Reef, situated in longitude 162 degrees, 18 minutes west and latitude six degrees, 23 minutes north, on behalf of the United States of America and claim the same for said company."

Kingman's Reef ceded to Mr. and Mrs. Leslie Fullard-Leo on August 14, 1922 by the directors of the Island of Palmyra Copra Company all rights to the newly acquired territory in return for sundry unsecured loans.

EXHIBIT "17"

In Sports, Page 52

**Far East challenge**

Four Guam basketball teams start play today in the Far East Basketball Tournament in Japan



COMPLIMENTS OF CONTINENTAL

# Pacific Daily News

A Gannett Newspaper

©1995 Guam Publications, Inc. 60¢ on Guam

VOL. 26 NO. 19 AGANA, GUAM, FEBRUARY 20, 1995

Hafa Adai, it's Monday

## Cycle of violence might take 30 years to break

By BERNADETTE STERNE
*Daily News Staff*

Sister Mary John Cristobal thinks that the verbal, physical and sexual abuse that undermines families and society can be defeated.

But it will take patience. The cycle of domestic violence that is passed on from parents to children may take 30 years to break.

"Violence is a learned behavior and parents need to understand that they are the first teachers of their children," said Cristobal, the new chief probation officer at Guam Superior Court. "People need to reprogram their way of thinking about the use of violence to obtain a favorable outcome."

Reprogramming thinking of individuals and the greater society will take three generations, she said.

Cristobal said the majority of cases her probation officers handle are domestic-related. In 1994, there were 1,196 domestic cases filed at Guam Superior Court. That comes to about 3.2 cases filed each day.

Cristobal said the heavy domestic caseload causes her probation officers to be an extension of the court. Now, she said, they also want to be an extension of the community.

And by reaching out to the community, she said they can help put an end to the domestic violence cases that flow through their office.

"I perceive violence as having no reason to exist," she said. "Violence is used as a short-term payoff, but it is expensive in the long run."

The probation office will start its 30-year-long program by educating the first generation through workshops that will heighten people's awareness and

☐ See VIOLENCE, Page 4

## New islands, new options for Hawaii

By JOHN E. SCANLAN
*Daily News Staff*

Midway Island could be the site of a new prison. Or it could be an eco-tourism destination.

For years, Johnston Island has been used by the military as a toxic waste dump. In the future, cobalt from the waters around the island could bring money to native Hawaiians.

A bill introduced in Congress by Rep. Elton Gallegly, R-California, would transfer seven islands from federal control to the state of Hawaii. Now, government officials in Hawaii are trying to decide how their new territory would be used.

Federal and state officials also are trying to determine how law enforcement, toxic cleanup and wage laws would be applied in the islands once they are transferred to state jurisdiction.

The islands mentioned in the bill are the Midway Islands, Johnston Atoll, Palmyra Atoll, Kingman Reef, Howland Island, Baker Island and Jarvis Island.

Earlier Associated Press news reports said Wake Island also would be included in the list. However, Wake Island is not mentioned in the bill. Greg Small of the Associated Press bureau in Honolulu said yesterday that an inaccurate report was received and subsequent news stories included the error.

Hawaii's delegation of senators and congressional representatives in Washington were originally incensed about the bill because it was introduced without any consultation with them.

"The bill did catch us by surprise," said Mike Slackman, spokesman for Rep. Neil Abercrombie, D-Hawaii.

He said the representatives from Hawaii didn't have much time to consult with the state government and native Hawaiian organizations to determine if these groups had any opposition to the plan.

Now, Hawaiians are looking at the potential the islands hold.

In a meeting Friday, representatives from state and federal agencies, an independent development group and a native Hawaiian rights group discussed the future of the islands, and questions raised by the transfer of the islands.

Donnie Dawson, a spokeswoman for the state's Department of Business Economic Development and Tourism, said a number of those questions involved the Midway Islands.

"The Department of Public Safety suggested building a medium security prison out there. And while there's certainly a need for more prison space in the state, what would the cost of building a prison out there be especially during tight financial times?" she said.

Other suggested uses for Midway include the development of eco-tourism vacation sites.

"We've had some private sector people inquire about it, but there would be some development costs that the government might be expected to pick up and that issue hasn't been resolved at all yet," Dawson said.

The conference participants heard Jon Van Dyke of the University of Hawaii's law school raise the issue of which of the islands are eligible to obtain a 200-mile exclusive economic zone around their shores.

☐ See HAWAII, Page 4




Source: Pacific Island Yearbook 1989



## Hawaii: Who will pay for cleanup of toxic substances?

☐ Continued from Page 1

"U.S. law says they all do, but international law says they don't. International law only recognizes land masses big enough to regularly support habitation," he said.

He asserted that this definition would omit Baker, Howland and Jarvis.

"And Kingman and Palmyra would be questionable as well," he added.

And the question of native Hawaiian rights to natural resources must be resolved as well, Van Dyke said.

"Just below the surface of the waters around Johnston island, there are huge deposits of cobalt which could easily be mined. Native Hawaiians have a right to 20 percent of natural resources found in the former kingdom, which was illegally overthrown in 1893," he said.

Van Dyke said cobalt is a valuable resource used in high-tech and military products.

"Right now the United States gets all of its cobalt from Africa. There are no known reserves in the continental United States now. This would be a big help to the United States," he said.

### Minimum wage laws

The applicability of federal and state laws on the seven islands also has to be looked into.

"Right now minimum wage laws aren't in force on Midway, where about 1,000 Sri Lankans are working there cleaning up toxic wastes and aren't being paid that much. If someone wanted to start an eco-tourism business there using these low-paid people, the business might not be economically feasible if they had to be paid the minimum wage," Van Dyke said.

Slackman added the legislation leaves numerous questions unanswered about the state's responsibilities toward the seven islands. "What kind of law enforcement will we have to put on them? This and other important items haven't been addressed," he said.

The spokesman noted the seven atolls are not near any of Hawaii's main islands. "The nearest one is more than 500 miles from Honolulu and the farthest one is over 1,000 miles away," he said.

The environmental issues discussed included the clean-up of toxic substances at Johnston Atoll.

"The military has dumped huge amounts of wastes there over the years. Will the state have to pay for cleaning that up? Obviously we'll want to know about that," said Dawson, of the economic development department.

She added that all of the islands have to be treated separately.

"You can't treat all of these islands as one lump sum. But Howland, Jarvis and Baker would be better left alone because of their pristine nature," she said.

In fact, Dawson said everyone at Friday's meeting agreed that the islands' fragile ecosystems are a cause for concern.

"That's the one point everyone at the meeting seemed to easily agree on. While a diversity of opinions were expressed at the meeting about how to best use the islands, everyone thinks their environments need to be protected," she said.

### Native rights

The Nation of Hawaii, a native Hawaiian rights organization that wasn't invited to Friday's conference, wrote a letter on Feb. 6 to President Clinton about the islands.

Pu'uhonua Kanahele, who is known as the head of state within his organization, said the islands must be formally returned to Hawaii as soon as possible. He said the islands are considered part of the Nation of Hawaii, which his organization proclaimed to be an independent country on Jan. 16, 1994.

Hui Na'auao, an organization composed of 47 native Hawaiian rights groups, is still considering its position on the islands, said Keoni Agard, president of the organization.

Absent from the conference was a representative for Oahu's Fullard-Leo family, who owns Palmyra Atoll and Kingman Reef.

Ainsley K. Fullard-Leo, the family's spokesman, said the family wants to know if the state will have the right of eminent domain over the islands.

"Are they going to tax our land?," he said.

Fullard-Leo said his family has owned the islands since 1922. He added his mother petitioned Congress to annex Kingman Reef to the United States.

"She had a hard time as many people didn't even believe the place existed," Fullard-Leo said.

Paradise of the Pacific, Honolulu.

# Kingman Reef Becomes American

By John L. Padgett

Little is known about the love-life of the polyp except that it must be satisfactory to the polyps, hence most of the South Sea Islands. A short while ago—as the world goes and grows—a colony of these minute sea lives settled and set up housekeeping on a barely submerged mountain peak and expanded. Not bothered by rents, transportation and politicians, generation after generation multiplied and lived, each on the skeleton of the preceding generation. Such is their life. Eventually the many tiers of infinitesimal bones piled up into a large sized island at low tide—a reef at high tide. The washing of the waves broke loose the dead coral and drifting currents deposited the particles on the highest point.

Later on, wandering vessels far from the regular lanes, saw the surf pounding and passed it by. Some unknown sea legend, bred in the forcastle or barroom dubbed this speck "Kingman Reef." In 1921, the *Sailing Directions for the North Pacific Islands* gave the correct position but then noted—"Existence Doubtful." This Federal Government printed book in one breath warned all ships to avoid the spot and in the next told the wandering seamen not to be surprised if they did not find it. Since no one was sure it was there no one claimed it. (See *Paradise of the Pacific,* January, 1937 for story of Kingman Reef and its being named after Captain Kingman of the American ship *Shooting Star*).

Mr. and Mrs. Fullard-Leo owned the nearest fleet of Islands—Palmyra. They and a Hui owned and operated the fishing sampan *Palmyra* with a seven-ton icing capacity. On one of her regular trips she carried in addition to Captain J. R. Lemmel and Japanese crew a party of Conchologists headed by the late Lorrin A. Thurston, myself as First Mate—polite name for cook.

The first night out we crowded into the tiny cabin, seasick, wet and sporting a "Oh well it can't get any worse" attitude. Mr. Thurston rather bravely dug out the Sealed Orders and by the dim light read them to us. We were to

*Continued to Page Twenty-Nine*



Case 1:06-cv-00828-MBH Document 9-5 Filed 02/22/2007 Page 4 of 58



## Kingman Reef

*Continued from Page Nine*

proceed to and report at a certain Latitude and Longitude and annex the doubtful Kingman Reef in the name of the United States of America and Mr. and Mrs. Fullard-Leo.

All we had to do was keep enough food down to live and trust Captain Lemmel to find it. The Captain deserves much credit for his navigation. For five days without a shot at the sun, by dead reckoning and with a keel-less craft of unknown drift, the Captain raised the surf of Kingman Reef at the dawn of the sixth day.

That day we fished. One ton of finny strangers came aboard. Unbelievably true fish stories every minute which no one will believe so why tell them.

At dusk we dropped the hook and all hands slept including the watch. The next morning we found ourselves inside of the lagoon having drifted over the same reef which the day before we had considered too dangerous to sail over. After fifteen years I still feel scared over that one.

Slowly we proceeded to the North end (or toe) of the horseshoe and leaving the Japanese to fish, rowed ashore. No Rube Goldberg or any D.T. imagination could describe the three hundred yards of wading through the shallows to the small dab of dry land.

Giant sea clams up to two feet in diameter, weighing up to four hundred pounds and with ten gallon capacity unfolded to display colors never dreamed of by the most demented surrealist artist. Disturbed by our footsteps they snapped shut jutting streams of water six to eight feet in the air. Our advance was preceded by a barrage of these jets and the "clunk" of the bivalves closing up.

Varigated sea anemones added more spots of color to the delirious spectrum and then closed up tight to form a lump of "goo." The only neutral shades were supplied by a ring of dull dirty grey sharks circling around and around, half in, half out of the shallow water. However they were only babies five or six feet long.

We were supposed to go to Palmyra so we went. On my return to Honolulu I was called before Rear-Admiral Edward Simpson and staff. They still seemed to believe the *Sailing Directions* "Existence Doubtful" but after a morning of questions let me go back to my drawing board. Shortly after this the U. S. Navy sent a Mine Sweeper down which found Kingman Reef and that made it official.

Having helped to make history while worrying about my cooking and having traveled the course in six days which the Air-Clippers now cover in a little over six hours there is still another and more lasting benefit. By that I mean the opportunity to walk and talk with Lorrin A. Thurston. That kindly gentlemen was learned in Hawaiian history, lore and legend. Ready to fight at the drop of the hat if he was assured the cause was just; kindly, considerate and enjoying the evening of his life in the pursuit of the hobby he loved. Back in the time I write of the days would have been long without him—sometimes they are now.

Today the giant Clipper settles down on the calm lagoon, a rest, then on its restless way. The polyps continue, undisturbed, trying to make something of Kingman Reef—their work. Between the polyp and the Pan-American Airways the Pacific World is a new one.

# Kingman Reef History Told

The illustrated talk on Kingman's Reef at the Pan-Pacific Union Research Institution last night by Dr. William O. French, Jr., was preceded by an account by John L. Padgett who with the late Lorrin A. Thurston, 15 years ago annexed the reef for the Unit-

Hon. Advertiser
Nov. 3. 1936.

## HISTORY OF ANNEXATION OF KINGMAN'S REEF

Editor The Advertiser:

With no intention whatsoever of under-rating the valuable service rendered by the late Lorrin A. Thurston through a long useful and crowded career, to the kingdom, republic and Territory of Hawaii, the Federal government, his fellow men and the world at large, permit us however, to add further information to your editorial of Saturday, October 31st, captioned "L. A. Thurston pioneering in the South Seas." Staunch friend and true sportsman, were he here in person "L. A." would hasten to give the correct history of the annexation of Kingman's Reef which we here beg to submit augmented by quotations from his articles printed in The Advertiser of May 22nd and July 15th, 1922, and the "Christian Science Monitor" of July 10th.

A small corporation known as the Palmyra Copra Company, Ltd., had leased the Palmyra Islands from the late Henry E. Cooper to develop the copra and other resources but with copra down to nothing decided to bring fresh fish for the Hawaii market. A tip was received that a competing hui with foreign capital was about to set sail and annex an unclaimed fishing base near the Palmyras for a foreign country. The Secretary of the Copra company promptly consulted Judge S. Huber, then U. S. attorney in Hawaii, as to the formalities required to annex land for the United States and hastened the departure of the company's motorship with sealed orders to Capt. Herman Lemmel to proceed directly to the only known unclaimed reefs or land in the vicinity of Palmyra. Weeks before this Mr. Thurston and party of shell collectors had been given permission to go to the islands for a holiday. (quoting L. A. T.) "I stumbled into this proposition as purely accidentally as though I had stubbed my toe, fallen downstairs and lit on a pot of gold. Two days before sailing, Mrs. Leo confided to me the theory that Kingman's Reef might be an island and not a "Dangerous Shoal," as ascribed to it by the North Pacific Pilot Guide, published by the U. S. government. Would I act as agent and attend to annexing it if it were a true enough island? Would a fish swim? If the lady had but known I would willingly have become a material asset of the company in paying for the privilege. No sooner said than done, I was handed the following commission:

**Mr. Lorrin A. Thursday, Honolulu, T. H.**

**"Dear Sir: As an agent of the Palmyra Copra Co., Ltd., a corporation under the laws of the Territory of Hawaii, you are hereby commissioned to leave on the company's motorship "Palmyra," on or about the 4th May 1922, and proceed to a certain group of coral atolls charted as "Kingman's Reef" situated approximately in longitude 162 West and in Latitude 6 North, not having been claimed by any other government or people, and take formal possession of the same on behalf of the United States of America and claim the same for this company. Signed L. Fullard-Leo, Pres.; E. Fullard-Leo, Sec.-Treas.**

Also with the following accompanying instructions:

**Dear Mr. Thurston. The enclosed documents I believe to be in order for the matter verbally discussed with you, and the procedings will be as follows: Captain Lemmell is being ordered to call at Kingman's Reef on his way down, and weather permitting, make a landing of your party and such of his crew as he may desire. You will pleace examine whatever land there is, guage its extent and scientific value while the captain will take correct observations to be inserted in the document to be left there duly signed, witnessed, etc., securely placed with a flag of the United States and copies of the local papers, in a glass jar herewith supplied. Your party will kindly make a beacon of stone or coral and erect on the same a pole which will appear conspicuous, and safely deposit the jar with its contents at its foot. With the return of the boat please send me a full description together with photographs if possible, and return the copy duly filled out as per the original document deposited on the island. All this, providing there exists no trace of a former possessor. I know you will get a real "kick" out of this and wish you every success, at the same time thanking you for your timely assistance.**

**Yours sincerely,**
**(Signed) E. FULLARD-LEO, Secretary."**

An exhaustive description of his findings was sent back by the boat and published in The Advertiser, the annexation document supplied was signed by Mr. Thurston and his five companions and sent by the Copra Company to the State Department in Washington and duly acknowledged. A copy was filed with the Archives in Honolulu. At a stockholders' meeting of the Palmyra Copra Co., held on August 14th, 1922, a resolution was introduced and unanimously adopted to cede to L. Fullard-Leo all the company's rights of whatsoever nature in the newly annexed territory in return for sundry unsecured loans. Although, according to press dispatches from Washington last year, Kingmans, together with Wake and other islands were placed under the jurisdiction of the 14th Naval District, the Territorial tax office has collected taxes to date, its assessment for 1936 reading—Key 391-38 "Land Palmyra Island and Kingman's Reef."

Too much credit cannot be given Mr. Thurston for his intense study, exhaustive research and loyal efforts to make Kingman's a national asset. All his findings were placed at the disposal of the government with this note "The ownership of this island and harbor has been secured by American citizens and jurisdiction handed to the American government on a plate. I submit that it is now proper policy for the government to take time by the forelock and have a detail survey and report made on Kingman's Island and harbor to supplement the present meagre information concerning Kingman's Reef." Over a period of several years he persisted and these quotations are typical of the spirit that dominated this man. To Admiral Simpson in July 1922, "I feel that the unusual opportunities which I have had for obtaining some knowledge upon the subject place an obligation upon me to make such knowledge available for the national good."

To Admiral Coontz in 1925: "I have no interest in Kingmans or Palmyra, directly or indirectly other than as above set forth. As an American citizen, however, I am strongly interested in what may, in the not distant future, prove of vital interest to American interests in the Pacific."

Thanking you for your valuable space, we are, sir,

Faithfully yours,
LESLIE AND ELLEN FULLARD-LEO.
2389 Prince Edward Street, Honolulu, T. H.
Nov. 3, 1936.

1922.

## YOUNG DRANGA TELLS OF PALMYRA TRIP IN LETTER TO FATHER

HILO, Hawaii, May 29.—T. A. Dranga received a letter from his son, Theodore, by this morning's mail, dated "Palmyra, May 4," in which the writer tells interestingly of his experiences at Palmyra Islands. He writes in part as follows:

"The islands are lovely and covered with big trees of three kinds, many of them filled with roosting birds. In the lagoon are lots of small sharks, from two to four feet in length, and these may be seen swimming with fins and tail exposed in water only eight inches deep. With other kinds of fish the lagoon fairly swarms.

"Coming down on the sampan we enjoyed wonderful fishing for red snapper, which were readily caught just as soon as a hook was thrown into the water. They would weigh from four to six pounds each.

"Cocoanut cabbage and land crabs furnish much of the food on the islands, and I find both quite good eating. Cocoanut cabbage is the heart of a cocoanut tree.

"We are living in the Cooper cottage and expect to be all alone here for at least two weeks longer before seeing another outsider."

## Ad Club Hears About Palmyra

### L. A. Thurston Addresses Members On Recent Voyage To South Seas

(Continued from Page 5)

strong bearing upon the question at issue as to warrant further and early investigation.

The following facts are within my personal observation and knowledge. They appear to me to constitute strong evidence that the Kingman's lagoon is sufficiently protected from outside ocean swells, so that, as far as this point is concerned, it can be made into a safe harbor.

**Evidence Bearing Upon the Safety of Kingman's Lagoon As a Harbor**

On May 10, last, a normal northeast trade wind was blowing at Kingman's, with the normal trade wind swell and chop sea—about what there is in our inter-island channels—producing the usual surf, which was rolling in from the north, east and south, at the easterly apex of the atoll.

The island lies at this apex. It is like the head of a comet, the two sides of the encircling reef, on the north and south sides of the lagoon, trailing off from each side of the island to the westward, like the comet's tail, to such a distance that the westerly extremities were not in sight.

While the surf was rolling in heavily from the three directions indicated on the outside, the water in the interior of the lagoon, on the fourth or westerly side of the island, was absolutely smooth—even glassy.

We landed on this west, or lagoon side of the island. There was not even a ripple on the water, or the edge of the reef where we stepped from a small flat-bottom skiff.

Every few moments there was a rise of the level of the water at the reef edge, of perhaps two or three inches—more like a breathing than a wave.

I submit that this indicates either that the lagoon is enclosed by a protecting reef practically all the way around, or else that the open portions are so far away from the island, or comparatively so shallow or narrow, that the force of the outer waves is dissipated.

**Island Gives Evidence of Not Being Wave-Swept**

Evidence that the island and the lagoon are not wave-swept, is that the entire surface of the island is covered with black vegetable mold, which would not be the case if it ... the deep water of the lagoon is approximately 250 to 300 feet. The lagoon drops precipitously, at the edge, to a depth of 45 fathoms.

This reef, between the deep water in the lagoon and the island, is awash, making shallow, though somewhat rough, wading, with some coral heads projecting above the water.

It extends to the right and left as far as the eye could reach.

It consists, to the very water's surface, of the most wonderful growth of living coral of many species that I have ever seen.

**Has Real Coral Garden**

The "coral gardens" at Kaneohe and Waialua are jokes compared with this coral garden at Kingman's, as they consist largely of dead coral, whereas every square foot of Kingman's coral garden consists not only of living coral and sea shells, but many of the corals are of the most delicate varieties, some so fragile that it is difficult to even gather them without their breaking. Some is of the long branching variety, with branches 18 inches to two feet long, so brittle that while fishing with an ordinary fishing line, in 24 feet of water, branches a couple of feet long became entangled and were broken off and brought to the surface.

A patch of this fragile branching coral was growing on the reef where we landed, on the very edge of the deep water of the lagoon. Neither in this patch nor any of the other fragile species in the same vicinity, was there any broken coral, although our wading ashore crunched through them. If even a moderate surf from across the lagoon had fallen upon these corals it would have crushed them into fragments.

Also bearing upon this point is the vital fact that on the other three sides of the island—north, east and south—there was no live coral, the intervening area from the island to the outer reef being a platform of dead coral, swept almost bare by the waves, with the exception of slabs of dead coral known as "coral shingles."

I submit that the logical conclusion from the foregoing facts, is, that the waves which sweep over the outer reef, but are broken by the outer sides of the island on the north, east and south, do not enter the lagoon on the west side.

**Dominates Smooth Water**

Under these circumstances, even ...

## Let Us Away To Kingman's Reef! Cries Spalding

### Retired Banker Honing To See One of Those Thurston Sharks

E. I. Spalding, retired banker and man of affairs, said yesterday that he cannot help feeling very keenly the lapse from the simple paths of truth and virtue shown by Lorrin A. Thurston, proprietor of The Advertiser. He has always had a very high personal regard for Mr. Thurston and believes that, to re-establish his old friend in his own and the public's esteem, it will be necessary for the Inter-Island Steam Navigation Co. to run a special excursion steamer to Kingman's reef in order that first-hand piscatorial evidence can be had.

"I don't believe a word about these forty-foot sharks that take a 100-pound ulua at a single bite, or chase the sailors up the masts of a sampan," Spalding remarked in saddened tones. "If 'Jock' Kennedy will send the Kilauea down to Palmyra in order that we can find out the facts, I guarantee that we can fill the ship with fishermen. This is an important matter. It ought to be settled!"

## 'Friday' Too Is Strong for Trip To Palmyra Isle

"They may talk all they want to about the fish yarns and the like," said Manuel Vasconcellos yesterday morning, "but, let me tell you one thing. All that has been said about the fish and sharks in the waters surrounding Palmyra is gospel truth."

Vasconcellos, better known as "Thurston's Man Friday," was one

... at that house tonigh...
"Miracles of the Jungle," a serial which will ...
are only ...
ice box (1); i...
r (1); baby
p(1) macaron



64TH YEAR. NO. 12,7[illegible]—10 PAGES. HONOLULU, TERRITORY OF HAWAII, MONDAY

# U. S. FLAG OVER

## Honolulu Party On Sampan Palmyra Takes Possession Of Kingman's Reef May 10

### HISTORY IN MAKING; A PACIFIC DOCUMENT

"BE IT KNOWN TO ALL PEOPLE:

"That on the tenth day of May, A. D. 1922 the undersigned, agent of the Island of Palmyra Copra Co., Ltd. (an Hawaiian corporation), landed from the motor ship 'Palmyra,' do, on this tenth day of May, A. D. 1922, take formal possession of this island called Kingman's Reef, situate in longitude 162° 18' west and in latitude 6° 23' north, on behalf of the United States of America and claim the same for said company.

"LORRIN A. THURSTON,
"Agent The Island of Palmyra Copra Co., Ltd.

"Witnesses:
"CAPTAIN HERMAN CHARLES LEMMEL,
"JOHN L. PADGETT,
"DIDLER D. THAANUM,
"THEODORE T. DRANGA,
"M. VASCONCELLOS."

"I hereby certify that the foregoing is a correct copy of certificate of possession of Kingman's Reef, the original of which is deposited in a glass jar on the island at the easterly end of the reef, together with a copy of the Honolulu Star-Bulletin of May 3 and Honolulu Advertiser of May 4, and an American flag which had first been hoisted on a pole on the island at the time of making the proclamation of possession.

To the uninitiated it may be stated that the foregoing procedure is prescribed by American statute as that proper to follow in annexing territory to the United States—to be followed by the filing of a certificate of the facts with the State Department at Washington.

The foregoing is the story of the "Annexation of Kingman's Reef." It now being demonstrated that there is a real, "truly" island involved, I submit that it is entitled to a name of its own, and that "Leo Island" is an appropriate name.

In a later statement I will record reasons concerning the feasibility and advisability of attempting to create a workable landing and station at Kingman's Island.

LORRIN A. THURSTON.

### Here's to Him!

A [illegible] young man, Lorrin A. Thurston, who has carried The Flag to a new land. Leave him down there long enough and he will come back with Captain Kidd's buried treasure. Drop him in the middle of a desert and he would make that desert famous. He calls himself an original Annexationist. He is more than that—he is the Spirit of Youth and Adventure [illegible]

### The Amende Honorable

The Associated Press has called The Advertiser's attention to the interpolation of the word "sic" in a Washington despatch appearing under an Associated Press credit line Tuesday morning, having to do with comment of Washington officials on the discovery of Leo Island, that spot of dry land which has developed at one end of Kingman's Reef.

While the word was not used with any intention of casting a reflection upon the belief or wisdom of these officials, The Advertiser is aware that in using the interpolation it violated, unwittingly, one of the ironclad rules of the Associated Press.

While the offense was unintentional, The Advertiser's belief in the accuracy of the Associated Press, and respect for the regulations which have made it by far the most reliable news-gathering and disseminating organization of the world, are of such solid foundation that it hastens to make apology for its error.

### Land Listed by U. S. Navy but Hitherto Not Definitely Known or Possessed Is "Annexed" and Found to Be Real Island With Good Harbor and Ideal Natural Landing Facilities

## THURSTON SUGGESTS NAME "LEO ISLAND"

**Valuable Possibilities as Naval or Commercial Station Revealed by Explorers' Visit to Spot in Pacific Supposed to Be Only a Dangerous Reef**

(Copyright Applied for.)

"KINGMAN'S REEF," Wednesday, May 10, 1922.—Special Correspondence to The Advertiser by Lorrin A. Thurston.

The above name awakens no memories in the minds of 99.99 per cent of the people of Hawaii, and the date is simply one picked at random from 365 on the year's calendar, so far as the whole 100 per cent are concerned.

But the name "Kingman" will hereafter be known to many, and it may be destined to bulk large in future history of the Pacific, while May 10, 1922, for weal or woe, important or unimportant, will hereafter mark a date in the history of expansion of the United States of America.

What is this all about?

What is Kingman's?

Where is Kingman's?

Why is it Kingman's?

What is it to the United States?

Why is it of importance to anybody?

Is this a fairy story or a feature sensation for the Sunday paper?

I will answer all of these questions to the best of my ability, but firstly in the first place, let me say that this is neither fairy tale nor other form of "South Sea literature." It is a plain record of facts, free of sensation—except as the facts in facts may provide the elements of sensation.

The one outstanding central fact around which all the others cluster is that "Kingman's" this day became American territory. In other words, these United States have "annexed" another island possession.

The second outstanding fact is that "Kingman" is not a mere congeries of dangerous shoals, bare at low water, as has been officially described, but is a real island, high and dry above storms, with a protected, deep water harbor within 400 feet of the island, in which, with a roaring surf only a quarter to half a mile distant on three sides, the water is as smooth as it is in Honolulu harbor.

### Natural Landing Stage

Furthermore, the wall of the margin of this smooth water next to the island is so nearly perpendicular that a ship could today lie up to it and disembark freight and passengers over a regulation gangway. The intervening distance between this dock-like margin and the island is approximately 400 feet. It is under a wash of from two to three feet of water. There is ample material close at hand which a small gang of men could heap up into a causeway to the island, over which one could pass dry shod, and it would not take more than a week to build this causeway.

Where Kingman is is also a simple, unsensational fact. It is approximately 930 miles south and a little east of Honolulu and 35 miles northwest of Palmyra island. I know, because I have just sailed over the course in the fishing sampan Palmyra (the owners call it a "motor ship") and have watched the captain day by day plot off the distance and direction on the chart. I also went ashore on Kingman island and am now ashore and writing this on Palmyra island, and have seen and heard and know of my own observation and knowledge every fact herein set down as fact.

Why it is "Kingman's," I am unable to state. Other information is hearsay—it is to this effect:

First, the U. S. navy department publishes a book called "Pacific Islands Pilot." The edition of 1916, vol. 2, page 446, devotes 5 ½ inches of type to "Kingman's Reef." The essential facts set forth are as follows:

December 1958 Palmyra Is. Inc. Fund 72 1958

December 58

# EKONOMIK CHECK AND DEPOSIT REGISTER—Form A

REGISTER CHECK BEFORE DRAWING

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Posted in Page | Amount of Check | ✓ | Date of Deposit | Amount of Deposit | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Self | Home | | Park | Ryan Kal. | Lawn |
| | AMOUNTS FORWARD | | | | | | | | |
| | Joe, Lawn Oct 31 - | Nov 27 366.50 | 76 | | | | | | |
| | | Slatts 50.00 | 77 | | | | | | |
| | | 416.50 10% | 78 | | | | 15.00 | | 15.00 |
| | " Island Collector on a/c | | 79 | | | | 26.65 | | 26.65 |
| | " Cheque bal | | 80 | | 31.65 | | | | 31.65 |
| 5 | Kimaya for 100 days [illegible] | 31.65 / 1.70 } 33.35 | 81 | | 15.00 | | | | 15.00 |
| 6 | Ray Redd repairs 2.50 | Lawn 13.00 / frame [illegible] | 82 | 19.35 | 15.00 / 12.50 | | 7.00 | 5.00 | 58.85 |
| 14 | Bank house 2.50 | Self 24.35 / Lawn / Park 7.00 / mail 15. | 83 | | | | | 136.16 | 136.16 |
| 15 | Bishop Bank. Kakalapin | 100. int 36.66 | | | | | | | |
| | Joe 10% on Bowling payment 168.24 | | 84 | | | | 16.82 | | 16.85 |
| 20 | Mid Group in full | a/c Lawn | 85 | | | | | 12. | 12.00 |
| | Veterinary Clinic | for Corry leg | 86 | | 7.50 | | | | 7.50 |
| | Electric Service | to repair old stove | 87 | | | | 5.80 | | 5.80 |
| | Easy Appliance | 2 calls to fix washer 10.35 | 88 | | | | 10.35 | | 10.35 |
| | Hawn Telephone | Nov 10 - Jan 10 | 89 | | 16.18 | | | | 16.18 |
| | " Electric Nov - Dec 18 | 27.59 / Water 10/15 - 11/15 11.00 | 90 | | 38.59 | | | | 38.69 |
| | Rbd 2.54 | Island Industries 4.10, Lawn | 91 | 8.64 | | | | 5 | 8.64 |
| | Aloha Tuberculosis 5.00 | Cave 5.00 to Reus Camp 10 | 92 | 30.00 | | | | | 5.00 / 30.00 |
| 30 | Bank Lawn 20. Self 6.25 | 45 Home 4. Park 3. | 93 | 45.125 | 4.00 | | 3.00 | 20. | 78.25 |
| | | | 94 | | | | | | 594.57 |
| | Pal Island Inc. | refund 1/2 55 [illegible] | 95 | | | | 180.00 | | 180.00 |
| | Loraly & L. | rent Park 1 Dec | 96 | 73.36 | | | | | 73.36 |
| Xmas | Molly 28 Milly 14 Kowie 14 | Silhouette 9.84, [illegible] 9.52 | | | | | | | |
| | | | 97 | | 130.00 | | | | 130.00 |
| 10 | Mabel Ojamant (on Social Sec) | in full 200 - | 98 | | 145.00 | | | | 145.00 |
| | Everybody's Market 17.74 / 16.84 | 30.92 / 24.98 / 14.66 / 34.46 | 99 | 172.60 | | | 19. | 41. | 164.41 |
| | | | 00 | | 445.43 | 258.50 | | | |

EXHIBIT "18"

July 1957 Palmyra

REGISTER CHECK BEFORE DRAWING

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Paid in Pay | Amount of Check | Paid | Date of Deposit | Amount of Deposit | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | AMOUNTS FORWARD | | | Self | home | Park lot | Kil. | 2.8 | |
| 1 | Jol. 10% Parking | May 31 - June 28 | 01 | | | 5565 | | | 5565 |
| | Cash. Park lot 3.00 home 9.05 Self 10. | Pada 3.40 | 02 | 31.00 | 9.05 | 3.00 | | | 43.05 |
| | | | 03 | / | | 58.65 | 100 - 48.07 | | 148.09 |
| 5 | Bishop Natl Bank of Kahala | prin. int. 100. | 48.83 | | | | | | |
| | | 23.68 | 04 | | | | 23.68 / | | 23.68 |
| | Hawn Elec. Kahala | May 6 - Jly 5 7.70 | 05 | | 17.20 | | 7.70 | | |
| | Water Supply " Apl 25 - Jne 25 | " " Home " 16 - " " 16 17.20 | 06 | | | | 130.38 | | 24.90 |
| | | | 07 | | 21.78 | | | | 21.78 |
| | Hawn Tel. Co | May - Aug | 08 | 38.50 | | | | | 38.50 |
| | [illegible] Clinic in full | Credit " | 09 | 7.50 | | | | | 7.50 |
| | Phelps & Authur | X rays to date | | | | | | | |
| | Hon. Termite Co. | Spotting home to date | 10 | | 9.00 | | | | 9.00 |
| | AAU 1957 | [illegible] | 11 | 1.25 | | | | | 1.25 |
| | Hon. Symphony '57 | membership | 12 | 10.00 | | | | | 10.00 |
| | Corp. Village of Smithtown | for 1957 - 5.29 only | 13 | | | Taxes 6.20 | | | 6.20 |
| | Tax Collector | Palmyra 1st half 244.40 | 14 | | | | | | |
| | " Tax " | Home " 140.58 | 15 | | | | | | |
| | " " " | Yard + Parking " 312.54 | 16 | | | | | | |
| | " " " | 2nd " 141.13 | | | | | | | |
| | " " " | Palmyra ✓ 242.49 | 17 | | | 836.97 | | | 836.97 |
| | Bishop Estate 1/2 Kahala Taxes | 60.29 | 18 | | | 60.29 | | | 60.29 |
| 18 | Gertrude Parker | in advance Sal. | 19 | 50.00 | | | | | 50.00 |
| | Gross Income 1/4 endg Jne 30 - 4426.65 | @ 3 1/2% | 20 | | | 110.67 | | | 110.67 |
| | Self Lawn 10 Foster 10. [illegible] 10 | Jot 2.00 | 21 | 32.- | | 1014.13 | | | 32.- |
| 23 | Everybodys Market | 15.95 18.40 20.45 14.55 15.61 13.02 23.39 | 22 | | 103.71 | | | | 103.69 |
| | | | 23 | 170.25 | 160.74 | ✓ | | | 1533.24 |
| | | | 24 | ✓ | | | | | |
| | | | 25 | | | | | | |
| | AMOUNTS FORWARD | | | | | | | | |

July 1957 Palmyra

REGISTER CHECK BEFORE DRAWING

| Date | In Favor Of / In Payment Of | Number | Self | Home | Park Lot | Kah. | Balance |
|---|---|---|---|---|---|---|---|
| | AMOUNTS FORWARD | | | | | | |
| 1 | Jol. 10% Parking May 31 – June 28 | 01 | | | 55 65 | | 55 65 |
| | Cash. Park Lot 3.00; home 9.05; Self 10.; Parking 3 | 02 | 3 00 | 9 05 | 3 00 | | 43 05 |
| 3 | Bishop Ntl Bank ap. Kahala prin. 100. int. 48.07 | 03 | | | 58 65 | 100 – 48 07 | 148 07 |
| | Hawn Elec. Kahala May 6 – July 5 23.68 | 04 | | | | 23 68 | 23 68 |
| | Water Supply Apl 25 – Jne 25 7.70 | 05 | | 17 20 | | 7 70 | |
| | " " Home " 16 – " 16 17.20 | 06 | | | | 130 38 | 24 90 |
| | | 07 | | 21 78 | | | 21 78 |
| | Hawn Tel. Co May 10 – Aug 10 | | | | | | |
| | [illegible] Clinic in full Credit | 08 | 38 50 | | | | 38 50 |
| | Philip S Arthur X rays to date | 09 | 7 50 | | | | 7 50 |
| | Hon. Termite Co. Spotting home to date | 10 | | 9 00 | | | 9 00 |
| | [illegible] 1957 [illegible] | 11 | 1 25 | | | | 1 25 |
| | Hon. Symphony '57 membership | 12 | 10 00 | | | | 10 00 |
| | Corp. Village of Smithtown for 1957 – 5.36 [illegible] | 13 | | | Taxes 6 20 | | 6 20 |
| | Tax Collector, Palmyra 1st half 244.40 | 14 | | | | | |
| | " Tax " Home 140.59 | 15 | | | | | |
| | " " " Yard + Parking " 312.57 / 2nd " 141.[illegible] | 16 | | | | | |
| | " " " Palmyra 242.49 | 17 | | | 836 97 | | 836 97 |
| | Bishop Estate ½ Kahala Taxes 60.29 | 18 | | | 60 29 | | 60 29 |
| 18 | Gertrude Parker in advance Sal. | 19 | 50 00 | | | | 50 00 |
| | Gross Income ¼ ending Jne 30 – 4426.65 @ 3% | 20 | | | 110 67 | | 110 67 |
| | Self Lawn; Foster 10.; [illegible] 10; Jul. 2 | 21 | 32 00 | | 1014 13 | | 32 00 |
| 23 | Everybody's Market 15.95; 18.40; 0.45; 14.55; 15.61; 13.02; 13.39 | 22 | | 103 71 | | | 103 71 |
| | | 23 | 170 25 | 160 74 | | | 1533 24 |
| | | 24 | | | | | |
| | | 25 | | | | | |
| | AMOUNTS FORWARD | | | | | | |

December 1956 Palmyra

REGISTER CHECK BEFORE DRAWING

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Posted on Page | Amount of Check | Paid ✓ | Date of Deposit | Amount of Deposit | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Self | Kahala | | Home Papa | Int | Tax |
| | AMOUNTS FORWARD | | | | | | | | 20.00 |
| | [illegible] | 40.00 Xmas 30 | 26 | 10 10 20.00 | | | 40.00 | | 60.00 |
| | Tax Collector | Taxes on sale of furniture [illegible] | 3/27 | | | | | 23.35 | 23.35 |
| | Xmas [illegible] | [illegible] Bekins [illegible] | 28 | 50.00 75.00 | | | | | 50.00 75.00 |
| 28 | Bishop Nat Bank | Nov + Dec [illegible] | 29 | 15.00 | | | | | 15.00 |
| | [illegible] | [illegible] int 149.27 | 30 | X | 200.00 | | 449.27 | | 349.27 |
| 22 | Bishop Estate | [illegible] 2nd ½ taxes Kahala | 31 | 250.10 | 42.81 | X | | 42.81 | 250.10 42.81 |
| | City + County | Garbage only to 31.11 | 32 | | 10.50 | | | | 10.50 |
| | " " | Water Supply Sep 21 – Nov 21 | 33 | | 8.60 | | 7.90 | | 8.60 7.90 |
| | Hawn Tel Co | Phone Nov 10 – Jan 10 + [illegible] | 34 | | | | 22.77 | 58.82 X | 22.77 |
| | Hawn Electric Co | Sep 17 – Nov 16 | 35 | | | | 20.65 | | 20.65 |
| | Hon Symphony | Orchestra Assoc | 36 | 21.00 | | | | | 21.00 |
| | Philip [illegible] | [illegible] | 37 | 10.00 | | | | | 10.00 |
| | Richard Dodge | Aug 30 | 38 | 12.44 | | | | | 12.44 |
| | Bell Bell + Pattison | Sep [illegible] | 39 | 7.50 | | | | | 7.50 |
| | Morning Music Club | [illegible] | 40 | 5.00 | | | | | 5.00 |
| 31 | Kahala Apt. | [illegible] to Dec 31 | 41 | 72.11 | 48.00 | | 28.78 | 686.71 | 150.85 |
| | Los Angeles home | 2.32, 4.70 | 42 | 7.02 | 309.41 | | 476.18 | | 7.02 |
| | Pan Air 2 single fares | LA – Hon 125.00 | 43 | 250.10 | | | | 802.87 | 250.10 |
| | Cards (to [illegible] [illegible] Arthur St) | | 44 | 47.50 | | | 8.95 18.17 | | 47.50 |
| | House [illegible] | 18.17, 8.95 | 45 | 162.70 | | | | | 27.12 |
| 31 | (In 1508.83) House | 476.18, Park 211.72, Palmyra 34.78 | 46 | 154.94 | | | 27.90 56.18 | | 290.66 |
| | " " Taxes 2nd ½ | Pal 128.88 | 47 | 70.78 | | | 392.08 | | |
| | | Home 92.10 | 48 | | | | | | |
| | | 34-35 221.56 } 686.71 | | | | | | | |
| | | 36-37 244.17 | 49 | | | | | | |
| | | | 50 | | | | | | |
| | AMOUNTS FORWARD | | | | | | | | |

FLF 000006

June 1954 Palmyra

REGISTER CHECK BEFORE DRAWING

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Posted on Page (Personal) | Amount of Check (Home) | Paid | Date of Deposit (Taxes) | Amount of Deposit (Int) | BALANCE (Kahala) |
|---|---|---|---|---|---|---|---|---|---|
| | AMOUNTS FORWARD | | | | | | | | 110.00 |
| 3 | Hawaii Seminary Weekly | | 76 | 10.00 | | | | | |
| | Anderson, Wrenn & Jenks | Matson lease fee | 77 | 25.00 | | | | | |
| | Waikiki Develop. Co. | prorated rent for | 78 | | | | | | |
| | 7 mos to Dec 31 '55 on 438 | 18.99 | 79 | | | | | | |
| | " " | Taxes " 9.18 | 80 | | | | 17.94 | | |
| | Imp. Tax | 8.76 / 2.60 | 81 | | | | | | |
| | 4% int 1/24/55 – 12/31/55 | int 3.97 | 82 | | | | | 6.57 | 43.50 / 10.00 / 10.00 |
| 3 | Cash | (Contribute project Hse) 10.00 | 83 | 10.00 / 10.00 | | | | | |
| 30 | Hawn Elec | Home Mch 19 – May 18 | 84 | | 20.36 | | | | 20.36 |
| 15 | Board Water Supply | Home Apl 16 – May 14 7.30 – 2.00 | 85 | | 7.30 | | | | |
| | | Kahala Mch 20 – May 22 8.00 | 86 | | | | | 15.30 | 15.30 |
| | Island Plumbing | outside Toilet Park 2.65 | 87 | | 4.95 | | | | 4.95 |
| | R Orb. Com. funeral | 8.36 Dudley 2.09 | 88 | 10.66 | | | | | 10.66 |
| | Phelps & Williams | Mr. Moffatt eyes May / May X-ray | 89 | 10.00 | | | | | 10.00 |
| | Richard S. Dodge | " office treat. | 90 | 11.92 | | | | | 11.92 |
| | Bishop Natl Bank | Kahala Int. payment 100.00 | 91 | | | | | 76.95 / 176.95 | 176.95 |
| | Bishop Estate 1st half | Kahala Taxes land 28.31 imp. 14.56 | 92 | | | | 42.87 | 42.87 | 42.87 |
| | Terr Tax: 1st half | Home (appealed) | 93 | | | | 107.60 | 235.12 | |
| | " | Yard & Elec Stand " | 94 | | | | 22.56 | | |
| | " | Park & Kahala garden (appealed) | 95 | | | | 177.46 / 214.80 | | 721.42 |
| | " | Palmyra " | | | | | | | |
| | 30; 12.91; 16.11.48. 12.85. 10 15 15 45.30 | | 96 | | 114.19 | | | | 144.19 |
| | Home food | | | 28.32 | | | 782.23 | | 28.32 |
| | Lean, etc. Dudley | June 15 – July 15 Park Lot | 97 | | | | | | |
| | (illegible, struck through) 29.52 | | 98 | | 47.00 | | | | 47.00 |
| | Home maids | 7, 10, 20, 10 | 99 | | 15.00 | | | 83.52 | 15.00 |
| | Sears – Rake and sweeper | | | | | | | | 27.00 |
| | F.R. Newton Co., 1 crutch 13.00, 1 pr stocking 14 | | 00 | 27.00 | | | | | |
| | | | | 124.55 | 208.80 | | | | 1829.44 |
| | AMOUNTS FORWARD | | | 39.42 | | | | | |

COPYRIGHTED

FLF 000007

June 1956 Palmyra

*REGISTER CHECK BEFORE DRAWING

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Posted in Page | Amount of Check | Pd | Date of Deposit | Amount of Deposit | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | AMOUNTS FORWARD | | | Personal | Home | | Taxes | Int | Kahala |
| 3 | Hawaii Symphony Society | | 76 | 10.00 | | | | | 10.00 |
| | Anderson, Wrenn & Jenks | Matson lease etc | 77 | 25.00 | | | | | |
| | Waikiki Develop. Co. | prorated rent for | 78 | | | | | | |
| | 9 mos to Dec 31/55 at 438 | 18.99 | 79 | | | | | | |
| | " " " | Taxes " 9.18 | 80 | | | | 17.94 | | |
| | Imp. Tax | 8.76 | | | | | | | |
| | 4% int 11/24/55 | 2.60 | 81 | | | | | | |
| | | 12/31/55 } 3.97 | 82 | | | | | 6.57 | 43.50 |
| 3 | Cash | Construction project Hse 10.00 | 83 | 10.00 | | | | | 10.00 |
| 20 | Hawn Elec | Home Mar 19 – May 18 | 84 | | 20.36 | | | | 20.36 |
| 15 | Board Water Supply | Home Apl 16 – May 14 7.30 – 3.00 | 85 | | 7.30 | | | | |
| | | Kahala Mar 20 – May 22 9.00 | 86 | | | | | 15.30 | 15.30 |
| | Island Plumbing | outside Toilet Tank 2.60 | 87 | | 4.95 | | | | 4.95 |
| | R. Cr. Com. | funeral 8.36. Dudley 2.09 | 88 | 10.66 | | | | | 10.66 |
| | Philip S. Arthur | Dr. Moffatt eyes May / Mary Kray | 89 | 10.00 | | | | | 10.00 |
| | Richard A Dodge | " office med. | 90 | 11.92 | | | | | 11.92 |
| | Bishop Natl Bank | Kahala 9 – Imp 100.00 | 91 | | | | | 76.95 – 176.95 | 176.95 |
| | Bishop Estate 1st half | Kahala Taxes land 28.31 / Imp 14.56 | 92 | | | | 42.87 | 42.87 | 42.87 |
| | Terr Tax 1st half | Home (appealed) | 93 | | | | 107.60 | 235.12 | |
| | " " | yard + Ext. Stand " | 94 | | | | 22.56 | | |
| | " " | Park + Kalete garden (appealed) " | 95 | | | | 17.46 | | |
| | " " | Palmyra | | | | | 84.80 | | 721.42 |
| | Home fund | 30; 12.91; 16.7.98. 12.85. 10 15 15 15.30 | 96 | | 114.19 | | | | 144.19 |
| | Hawn Elec Dudley | June 15 – July 15 Park Lot | 97 | 28.32 | | | 78.2 23 | | 28.32 |
| | Home maids | 7. 10. 20 10. | 98 | | 47.00 | | | | 47.00 |
| | Sears – Rake and sweeper | | 99 | | 15.00 | | 83.52 | | 15.00 |
| | F. R. Newton Co., 1 crutch 13.00. 1 pr Stockings 14 | | 00 | 27.00 | | | | | 27.00 |
| | AMOUNTS FORWARD | | | 124.58 | 208.80 | | | | 1329.44 |

COPYRIGHTED

November 1955 Palmyra

REGISTER CHECK BEFORE DRAWING

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Posted on Page | Amount of Check | Pd ✓ | Date of Deposit | Amount of Deposit | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Personal | Home | Parking | Taxes | | |
| | AMOUNTS FORWARD | | | | | | 75.00 | | ✓ 75.00 |
| 2 | Mae Bramel | Oct 15–31 Com. 25 ✓ 30 = 60 ✓ | 76 | 20.00 | 55.00 | | | | ✓ 75.00 |
| | Winona | Oct 11–31 | 77 | 20.00 | 30.00 | | | | ✓ 50.00 |
| 1 | Mutual Benefit Health ins. | to Nov 1 '56 | 78 | 22.00 | | | | | ✓ 22.00 |
| 5 | Hon. Symphony Society | 55–56 tickets | 79 | 21.60 | | | | | ✓ 21.60 |
| | Dr. Bell | Aug–Sep 23 – medical | 80 | 38.25 | | | | | ✓ 38.25 |
| | Mitzy Subns for Xmas | | 81 | 8.00 | | | | | ✓ 8.00 |
| | National Geographic for 1956 | | 82 | | 6.00 | | | | ✓ 6.00 |
| | Am. Sanitary Laundry | Sep 8 + Oct 3 | 83 | | 5.39 | | | | ✓ 5.39 |
| | RCA Communications | to Sep 21 | 84 | | 4.81 | | 10.20 [illegible] | | ✓ 4.81 |
| | Board Water Supply | Aug–Oct 19 | 85 | | 13.83 | | 4.00 | | ✓ 17.83 |
| | Hawn Electric Co. | Jul–Sep 19 | 86 | | 21.53 | | 4.00 | | ✓ 25.53 |
| | Hawn Telephone Co. | Sep 10 – Dec 10 Lora 15.50 | 87 | | 37.38 | | | | ✓ 37.38 |
| | | 100.00 56.15 int ✓ | 88 | | | | | | ✓ 180.15 |
| 20 | Bishop Ntl. | Kahala Ap. prin. (Ap. Frances R. Long) | 89 | | | | | | |
| • | Terr. Tax Collector 2nd half | Home | 90 | | | | | 68.44 | |
| | " " | 34–35 | 91 | | | | | 20.129 | |
| | " " | 36–37 | 92 | | | | 93.97 | 174.52 | ✓ 444.25 / 93.97 |
| 9 | Haw. Tree Triming Co. | Cut tree Koa ave | 93 | | | | 70.00 | | |
| 19 | Terr. Tax Office 2nd half | Palmyra ap. | 94 | | | | 106.97 / 246.97 | 272.00 | ✓ 272.00 |
| | Julia Parker Incl. | lease Kahala to [illegible] | 95 | | | | | 71.0.25 | ✓ 40.92 |
| | Cash 10. 10 15 10.06 15.20. 11.13 1.65. 2.50 | | 96 | 2.50 | 92.84 | | | | ✓ 92.84 / 2.50 |
| | | | 97 | 132.35 | 101.20 | | | | |
| | | Inc. meme 40.00 / Dr. Bell 38.25 / 78.25 ✓ | 98 | 78.25 | 194.04 home | | | | 1494.43 |
| | | | 99 | 54.10 ✓ | | | | | |
| | | | 00 | | | | | | |
| | AMOUNTS FORWARD | | | | | | | | |

COPYRIGHTED

Nov 1955 Palmyra

REGISTER CHECK BEFORE DRAWING

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Posted in Page (Personal) | Amount of Check (Home) | Paid ✓ | Date of Deposit (Parking) | Amount of Deposit (Taxes) | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | AMOUNTS FORWARD | | | | | | | | |
| 2 | Mac Brammel | Oct 15–31 Com | 76 | | | | 75.00 | | ✓ 75.00 |
| | Winona | Oct 11–31 25 ✓ 30 50 ✓ | 77 | 20.00 / 20.00 | 55.00 / 30.00 | | | | ✓ 75.00 / ✓ 50.00 |
| 1 | Mutual Benefit Health ins. | to Nov 1 56 | 78 | 22.00 | | | | | ✓ 22.00 |
| 5 | Hon Symphony Society | 55-56 tickets | 79 | 21.60 | | | | | ✓ 21.60 |
| | Dr Bell | Aug–Sep 23 – medical | 80 | 38.25 | | | | | ✓ 38.25 |
| | Unity Subs | for Xmas | 81 | 8.00 | | | | | ✓ 8.00 |
| | National Geographic | for 1956 | 82 | | 6.00 | | | | ✓ 6.00 |
| | Am Sanitary Laundry | Sep 8 + Oct 3 | 83 | | 5.39 | | | | ✓ 5.39 |
| | RCA Communications | to Sep 21 | 84 | | 4.81 | | 10.20 | | ✓ 4.81 |
| | Board Water Supply | Aug–Oct 19 | 85 | | 13.83 | | 4.00 | | ✓ 17.83 |
| | Hawn Electric Co | Jly–Sep 19 | 86 | | 21.53 | | 4.00 | | ✓ 25.53 |
| | Hawn Telephone Co | Sep 10 – Dec 10 Long 15.50 | 87 | | 37.38 | | | | ✓ 37.38 |
| 20 | Bishop Ntl. | Kahala Appraisal 100.00 int 80.15 | 88 | | | | | | ✓ 180.15 |
| | (a/c Frances R. Long) | | 89 | | | | | | |
| | Terr Tax Collector | 2nd half Home | 90 | | | | | 68.44 | |
| | " " | 34–35 | 91 | | | | | 20.129 | |
| | " " | 36–37 | 92 | | | | 93.97 | 174.52 | ✓ 444.25 |
| 9 | Haw Tree Trimg. Co. | Cut tree Kon ave | 93 | | | | 70.00 | | ✓ 93.61 / 70.00 |
| 14 | Terr Tax Office | 2nd half Palmyra | 94 | | | | 245.97 | 272.00 | ✓ 272.00 |
| | Julia Parker | bal. lease Kahala to Nov | 95 | | | | 246.97 | 71.025 | ✓ 45.96 |
| | Cash 10. 10 15 10.06 | 15.20. 11.13 1.65. 2.50 | 96 | 2.50 | 92.84 | | | | ✓ 92.84 / ✓ 2.50 |
| | | | 97 | 132.35 | 101.20 | | | | |
| | | less music 40.00 / Dr Bell 38.25 / 78.25 | 98 | 78.25 | 194.04 home | | | | 1494.43 |
| | | | 99 | 54.10 | | | | | |
| | | | 00 | | | | | | |
| | AMOUNTS FORWARD | | | | | | | | |

COPYRIGHTED

July 1955 Palmyra

REGISTER CHECK BEFORE DRAWING

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Posted on Page | Amount of Check | Paid ✓ | Date of Deposit | Amount of Deposit | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Pal. | Home | | Farm | Park | |
| | AMOUNTS FORWARD | | | | | | | | -25 ✓ |
| | | | 76 | | 761 | | | | |
| 5 | Homes Cafe | 13.25 | 77 | 22.20 | | | | | |
| 6 | Palmyra groceries 8.95; tools & mach parts | | 78 | 4.91 | | | | | |
| | Otto: envelopes 4.91 | 14.00 | 79 | 27.11 ✓ | | | | x 14.00 | |
| | Tony Tickets 10.00 | | 80 | | 5.75 | | | | |
| | bird seed | | | | | | | | 54.47 ✓ |
| | C.J. Fries Co 761 | Pal 27.11 (above) (54.47) | 81 | | | | | | 272.00 ✓ |
| 20 | Terr Tax Collector 1st half Palmyra | | 82 | | | | 292.00 | | |
| | " " " " house (allow. Home Farm) | | 83 | | | | 68.44 | | |
| | " " " " Cafeto | | 84 | | | | | | |
| | " " " Lots 34 + 35 (See Correction) 2nd half | | 85 | | | | 201.30 | | |
| | " " " " 36 + 37 " " " " | | 86 | | | | 174.52 | | 444.26 ✓ |
| | " " Gross Income tax ending June 30. | | 87 | | | | - 23.57 | | 23.57 ✓ |
| 23 | Saldino 70.35 and Frien 70.35 net wages 140.70 | market 3.90 | 88 | | 3.90 | | | x 140.70 | 144.60 ✓ |
| | Louis Saldino marking Park lot | | 89 | | | | | 50.00 | 50.00 ✓ |
| | Haan Bitumuls Co 9350# asphalt | | 90 | | | | | 1420.00 | 1420.00 ✓ |
| | L.F. Fullerton Co 10% cost trucks to date | 314.70 = 34.70 | 91 | def. | | | | 280.00 | ✓ 280.00 ✓ |
| | | | | | | | | 1624.70 ✓ | |
| | Self nurse 30.00 45.00 | Home/Shan Tea. Henry 12.00 10.59 | 92 | 75.00 | 22.50 | | | | 97.50 ✓ |
| | House 8.42 10.00 | 10.00 10.00 | 93 | ✓ | 38.42 | | | | 38.42 |
| | | | 94 | | 174.18 ✓ | | 139.93 ✓ | | 2827.07 |
| | | | 95 | | | | | | |
| | | | 96 | | | | | | |
| | | | 97 | | | | | | |
| | | | 98 | | | | | | |
| | | | 99 | | | | | | |
| | | | 00 | | | | | | |
| | AMOUNTS FORWARD | | | | | | | | |

Jan 1955 Palmyra 1942-1946

REGISTER CHECK BEFORE DRAWING

| Date | In Favor Of | In Payment Of | Number | Posted in Page | Amount of Check | Paid | Date of Deposit | Amount of Deposit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Amounts Forward | | | Personal | | | Taxes | Int. | |
| 12 | Personal Xmas Dudley 25.00 Laura 25.00 | | 26 | 50.00 | | | | | 50.00 |
| 17 | " "Paradise" " H Gallet | | 27 | 21.00 | | | | | 21.00 |
| 18 | Pratt, Tavares Cassidy | a/c Estate 100.00 | 28 | 71.00 | | | | | 100.00 |
| " | Internal Revenue | Estate tax + int. | 29 | | | | 4464.90 | | 4464.90 |
| 4 | Terr Tax Collector | " income | 30 | | | | 1357.95 | | 1357.95 |
| " | " " " | " Company div. | 31 | | 7398.99 | | 10.71 | | 10.71 |
| " | " " " | " Inheritance + Int 1383.43 480.06 | 32 | | | | 1383.43 | 480.06 | 1863.49 |
| " | " " " | Pal. real 1942-46 | 33 | | | | 2298.67 | 618.75 | 2917.42 |
| | | | 34 | | | | 9692.66 | | 100.00 |
| 21 | Dudley loan | (100.00) | 35 | | | | | 1098.81 | |
| | | | 36 | | | | | | 11062.47 |
| | Inter Bldg Loan [illegible] a/c Cap. | | 37 | 29.53 | | | Bal fwd - | | 976.51 |
| | (bal 3000.00 a/c 29.53 = 2970.47 remitted) | | 38 | | | | | | 12038.98 |

AMOUNTS FORWARD

FLF 000012

Jan. ~~1958~~ 1955 Palmyra 1942-1946

REGISTER CHECK BEFORE DRAWING

| Date | In Favor Of | In Payment Of | Number | Posted in Page | Amount of Check | Paid | Date of Deposit | Amount of Deposit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | AMOUNTS FORWARD | ✓ ✓ | | Personal | | | Taxes | Int. | |
| 12 | Personal Xmas Dudley 25.00 Lanw 25.00 | | 26 | 50.00 | | | | | 50.00 |
| 17 | " "Paradise" H Talley | | 27 | 21.00 | | | | | 21.00 |
| 18 | Pratt, Tavares Cassidy | a/c Estate 100. | 28 | 71.00 | | | | | 100.00 |
| " | Internal Revenue | Estate tax + int. | 29 | | | | 4464.90 | | 4464.90 |
| 4 | Terr. Tax Collector | " income | 30 | | | | 1357.95 | | 1357.95 |
| " | " " " | " Company Div. | 31 | | 7348.99 | | 10.71 | | 10.71 |
| " | " " " | " Inheritance + Int. 1383.43 480.06 | 32 | | | | 1383.43 | 480.06 | 1863.49 |
| " | " " " | Pal. real 1942-46 | 33 | | | | 2298.67 | 618.75 | 2917.42 |
| 21 | Dudley loan | (100.00) | 34 | | | | 9692.66 | | 100.00 |
| | | | 35 | | | | | 1098.81 | |
| | | Of. Cof. | 36 | | | | | | 11062.47 |
| | Inter Bldg Loan ... a/c | | 37 | 29.53 | | | Bal. fwd. - | | 976.51 |
| | (Incl. 3000.00 a/c 29.53 = 2970.47 remitted) | | 38 | | | | | | 12038.98 |
| | | | 39 | | | | | | |
| | | | 40 | | | | | | |
| | | | 41 | | | | | | |
| | | | 42 | | | | | | |
| | | | 43 | | | | | | |
| | | | 44 | | | | | | |
| | | | 45 | | | | | | |
| | | | 46 | | | | | | |
| | | | 47 | | | | | | |
| | | | 48 | | | | | | |
| | | | 49 | | | | | | |
| | | | 50 | | | | | | |
| | AMOUNTS FORWARD | | | | | | | | |

November 1954 Palmyra

REGISTER CHECK BEFORE DRAWING

| IN FAVOR OF | IN PAYMENT OF | Number | Paid in Page | Amount of Check | Date of Deposit | Amount of Deposit | BALANCE |
|---|---|---|---|---|---|---|---|
| Waikiki Home [illegible] | [illegible] | | 25.00 | | | | 25.00 |
| new [illegible] | | | Ref | Reps Taxes | | Home | 30.00 |
| AMOUNTS FORWARD [illegible] Club, [illegible] | | | | | | | 20.00 |
| Jimmy [illegible] | | 76 | 50.00 | | | 70.00 | |
| Jerry [illegible] fee Oct. | | | 30.00 / 20.00 | 14.50 | | 12.85 | 37.35 |
| [illegible] Mrs R [illegible] Mr K [illegible] 50 | | 77 | | | 91.83 | | |
| Terr. Tax Office 2nd 1/2 | Home | 78 | | | 192.41 | | |
| " " | back yd + 2392 Kaw | 79 | | | 166.82 | | |
| " " | 2396 + 2400 Kaw. | 80 | | | 210.60 | | |
| " " | apts Kaimlani ave | 81 | | | 325.00 | | 986.66 |
| Mutual Brokers [illegible] | Palmyra | 82 | 23.00 / 73.00 | | 986.66 | | 73.00 |
| Water Supply | home Aug 15 [illegible] 2393 Kaw [illegible] Holmes [illegible] 25.54 | | | | | | 23.00 |
| " " | apts Sep 14 [illegible] 16.40 | | 42.44 | | | | 42.44 |
| Hawn Elec. | Home. Sep 10 - Oct 17. 26.39 apt lights 2.50 | | | | | | 28.89 |
| Mutual Tel. | Oct 10 - Dec. 10. home ([illegible]) | 85 | | | | 14.64 | 14.52 |
| Div of Refuse. | apts Oct - Dec. (10.50) | 86 | | | | | 10.26 |
| R.C.A. | [illegible] to Dudley at [illegible] Sep 22 | 87 | | | | 3.34 | 3.34 |
| Island Plumbing | home: 4.00 #1 3.00 2.5 4.45 4 6.95 | 88 | | 19.40 | | | 19.40 |
| Hawn Hotels, 4th [illegible] | 15.00 2nd half tax 9.71 ([illegible]) | 89 | | | 9.71 | | 24.71 |
| Hon. Termite Co. | 1/3 contract fumigating | 90 | | 12.00 | | | 12.00 |
| [illegible] Church | in full Xmas. | 91 | 11.00 | | | | 11.00 |
| National Geographic | for 1955 | 92 | | | | 5.50 | 5.50 |
| World Brotherhood | Contrib. member | 93 | 5.00 | | | | 5.00 |
| Oahu Tuberculosis assn. | Dudley loan 100.00 | 94 | | | | | 100.00 / 5.00 |
| 28 | 20 | 95 | 10.00 | 15.10 | | 35.50 / 2.15 | 140.40 / 4.45 |
| 2 Alvin Redd | [illegible] | 96 | | 64.00 | | | 20.00 / 120.45 |
| [illegible] | [illegible] | | | | | | 154.55 |
| Self Xmas 4.55. 100.00 | 25 [illegible] 25 | 97 | 154.53 | | | 22.73 | 22.73 |
| House 15.00. 7.73 | | 98 | 410.56 | | | | 180.213 |
| | | 99 | | | | 999.7 | |
| | | 00 | | | | | |

AMOUNTS FORWARD

October 1953 Palmyra

REGISTER CHECK BEFORE DRAWING

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Posted to Page | Amount of Check | Date of Deposit | Amount of Deposit | | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | AMOUNTS FORWARD | | Palmyra | Fed Sched | Utility Service | Taxes | Wages & Repairs | Cash Hand | |
| | | Repairs at Plate Pot. | 26 | | | | 300 | | 300 |
| Oct 2 | Bowman Electric | Pictures Palmyra | 12.75 | ✓ | | | | | 12.75 |
| 2 | Hawaii Visitors Bureau | | 27 | | | | | 500 | 500 |
| 2 | K.I.P. Supermkt. | | | | | | | 500 | 500 |
| 6 | " " " | | 28 | | | | 570 | | 570 |
| 7 | Hon. Paper | Stat. Supplies. | | | | | | 1000 | 1000 |
| 8 | K.A.P. Supermkt. | | 29 | | | 450 | 13000 | | 13450 |
| 9 | McQuarrey | Lease & Taxe-Volcano | | | | | | 1000 | 1000 |
| 12 | K.A.P. Supermkt. | | 30 | | | 6512 | | | 6512 |
| 13 | Terr. Tax Collector | [illegible] | | | | | 1200 | | 1200 |
| 14 | Da Kind | Furniture | 31 | 5.00 | | | | | 500 |
| 14 | Morning Music Club | '53 - '54 Dues E.F.L. | | | | | | | |
| 16 | Board Water Supply | Aug 13 To Sept 14 | 32 | | | | | | |
| | 2389 Prince Edward | 14.00 | | | | | | | |
| | 2392 Koa | 4.60 | 33 | | | | | | |
| | 2396 " | 6.40 | | | | | | | |
| | 2400 " | 4.60 | | | | | | | |
| | 150 Kaiulani | 6.10 | 34 | | 3570 | | | | 3570 |
| 16 | Hawn. Trust Co. Ltd. | Safe Deposit to Aug 54 | 35 | | 600 | | | | 600 |
| 16 | Nu Mortgage & Finance | Ins. 2396-2400 Koa 3 yrs. | | | 683 | | | | 683 |
| 16 | Easy Appliance Co. | Servicing Washer | | | | | 350 | | 350 |
| 16 | Hawaii Builders Supply | 3 Rolls Roofing Palmyra | 136.00 | | | | | | 13600 |
| 16 | Island Plumbing Co. | [illegible] per Invoice | | | | | 745 | | 745 |
| 16 | Hawaiian Electric | [illegible] 10/6 [illegible] | 37 | | 2700 | | | | 2700 |
| | 2384 | [illegible] | 38 | | 1500 | | | | 1500 |
| 16 | Matson Navigation | [illegible] | | | 759 | | | | 759 |
| 16 | Mutual Telephone | Sept. 10 [illegible] | 39 | 22.10 | | | | | 2210 |
| 16 | " Benefit Health & Acc. | For R. Fullard-Leo | | | | 1029 | | | 1029 |
| 16 | Terr. Tax Collector | Dudley 1951 Tax | 40 | | | | | 1000 | 1000 |
| 25 | Kapiolani Supermkt. | | | | | | | | |
| 27 | Terr. Tax Collector | 2nd Instal. Property | 41 | | | | | | |
| | | Lot 24 92.84 | | | | | | | |
| | | Palmyra 508.60 | | | | | | | |
| | | 81-391 B 213.64 | 1328.00 | | | | | | |
| | | Lots 34-35 194.55 | | | | | | | |
| | | " 37-36 108.67 | 43 | | | 998.30 | | | 99830 |
| 17 | The Country Store | | | 26.55 | | | | | 2655 |
| | Service Charges | | 44 | | 65 | | | | 65 |
| Sept. 29 | K.A.P. Supermkt. | | | | | | | 1000 | 1000 |
| " 30 | Mr. O'Connor | Garden Plants. | 45 | | | | 2000 | | 2000 |
| Oct. 4 | K.A.P. Supermkt. | | | | | | | 1000 | 1000 |
| " 18 | Florence's Cottage | Gils Birthday Dinner. | ✓ 46 | E.F.L. 8.70 | | | | | 870 |
| " 22 | Cash. | | | | | | | 1000 | 1000 |
| " 22 | " Lorene Davidson | Dressmaker | 47 | E.F.L. 6.00 | | | | | 600 |
| " 27 | " Roy Bros | House Repairs Screen | | | | | 700 | | 700 |
| | | | 48 | | | | | | |
| | | | | [illegible] | 9877 | 106621 | [illegible] | | [illegible] |
| | | | 1418.75 | 48.26 | 9877 | 106621 | 188.65 | [illegible] | |
| | | | +3134 60 | | | | | | [illegible] |
| Oct | Hawn. Trust [illegible] | [illegible] A/c. Bal.— | | | | | | | |
| | AMOUNTS FORWARD [illegible] | To Palmyra | | | | | | | [illegible] |

REGISTER CHECK BEFORE DRAWING

COPYRIGHTED

July 1953 Palmyra

REGISTER CHECK BEFORE DRAWING

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Posted on Page | Amount of Check | Date of Deposit | Amount of Deposit | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | AMOUNTS FORWARD | | PALM. | | WITHDRAWS | TAXES. | DEPOSITS | |
| | 9TH. | | 51 | | | | 1500 | 1500 |
| | JERRY. 18.00 (CHK.) ✓ | | | | | | | |
| | REFUND. 10.00 (CHK.) ✓ | | 52 | | | | | |
| | RED | | 53 | | | | | |
| | ALVIN (cancel) | | 54 | | | | 1100 | 1000 ✓ |
| 1 | KAP SUPER MKT. | | | | | | | 1104 ✓ |
| 3 | DEP. NATIVE INDUSTRY. | | 55 | 10.00 E.F.L. | | | | 1000 ✓ |
| 10 | CASH. | | | | | | | 1000 ✓ |
| 11 | " | | 56 | E.F.L. | | | | 1000 ✓ |
| 13 | OTTO HORNUNG JR. | | 10.00 | | | | | 1500 ✓ |
| 16 | KAPIOLANI SUPER MKT. | | 57 | | | | | |
| 18 | TERR. TAX COLL. 1ST INSTALL. '53 PROP. TAXES. | | | | | | | |
| | 2390 [illegible] 194.55 | Palmyra Isl. 84.71 | 58 | E.F.L. 84.71 ✓ | | | | |
| | 2392 | 2389 P.E. 92.85 | | | | 669.71 | | |
| | 2396 " 169.67 | 150 M.I. 213.64 | 378.60 ✓ | | | (1085.02) | | 1085.02 ✓ |
| | 2400 | PALMYRA 328.60 | | | | | 1500 | 1500 ✓ |
| | | | 60 | | | | 926 | 926 ✓ |
| 18 | KAP. SUP. MKT. | | | | | 49.71 | | 49.71 ✓ |
| 18 | THE BIRD HOUSE | 2ND QTR. 25% GROSS | | | | | | 5000 ✓ |
| 18 | TERR. TAX COLLECTOR | | 61 50.00 ✓ | | | | 508 | 508 ✓ |
| 20 | OTTO HORNUNG JR. | | | | | | 1000 | 1000 ✓ |
| 22 | KAP. SUP. MKT. | | 62 | 10.00 | | | 491 | 2302 ✓ |
| 24 | CASH. | (DAUGHTERS BIRT. EMP.) | | 35.65 | | | | 1744 ✓ |
| 25 | KAP SUP. MKT. | | 63 | | | | | 1000 ✓ |
| 25 | " " | | 10.00 ✓ | | | | 1000 | 1000 ✓ |
| 27 | OTTO HORNUNG JR. | | 64 | | 195 | | | 195 ✓ |
| 27 | CASH. | | | E.F.L. | | | | 1250 ✓ |
| | BANK CHARGES. | | 65 | 12.50 | | | | 1100 ✓ |
| 20 | BEN SCHLAPTON | GLASSES FOR E.F.L. | | 11.00 | | | 1680 | 1680 ✓ |
| 28 | SEARS. | | 66 | | | | | 2500 ✓ |
| 25 | FRED MATSUO | MARM. BUTTERFLY. | 25.00 ✓ | | | | 795 | 795 ✓ |
| 29 | O. H. HORNUNG. | | 67 | | | | 988 | 988 ✓ |
| 31 | HAWAII CALLS. | | | | | | | |
| 31 | KAP. SUPER MKT. | GROCERIES | 68 | | | | | |
| | | | 423.60 | 85.56 | 195 | 719.42 | 8900 | 1127 / 1460.60 |
| | | | 70 | | | | | |

FLF 000016

June 1952 Palmyra

REGISTER CHECK BEFORE DRAWING

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Posted on Page | Amount of Check | Paid | Date of Deposit | Amount of Deposit | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Personal | Palmyra | | Taxes | Repairs | Utilities |
| | AMOUNTS FORWARD | | | | | | | 50.00 | 50.00 |
| 6 | Acct Frommes – 10 Coco Trees @ 5.00 home | | 26 | | | | | | |
| | Terr Treasurer, Inheritance Tax Estate of | | 27 | | | | 134.75 | | 134.75 |
| | Terr Treasurer, Inheritance Tax Estate of | | 28 | | | | | | 30.– |
| 7 | Holly [illegible] 7 [illegible] 10 | | | | | | | | |
| | | | 29 | | 100.00 | X | | | 100.00 |
| 10 | Otto Hornung wages ending June 20. | | 30 | Operating exp | | | 17.00 | | 17.00 |
| 11 | Terr Treasurer, Filing final of Estate | | 31 | | 30.00 7.50 7.00 | | | 25.00 | 25.00 |
| | Maunakea Exchange | 2 sets laundry jobs for 2396-98 Kam | 32 | | 44.50 | | | 20.00 | 20.00 |
| | Kidd [illegible] | Repairs 17.50 2.50 Red yard | 33 | | | | | | |
| | | Palmyra | 34 | | | | 259.65 | | |
| 20 | Terr Tax 1/2 | | | | 14.00 | | 109.15 | | |
| | Lot 24 | Home | 35 | | | | 232.38 | | |
| | " 34-35 | Back yard [illegible] | 36 | | | | 200.75 | | |
| | " 36-37 | Parker – Richard | 37 | | | | 254.27 | | 1056.65 |
| | " 88.39.39B | Apartment | 38 | | | | 134.79 | | 134.79 |
| | Gross Income Jan – June 30. 7.50 | | 39 | | | | | | 17.50 |
| | Cash 10. Red money to 21. | 11.27 Apt 6.04 | 40 | | | | 1363.19 | 6.04 | 17.31 |
| 21 | Mutual Tel Co Pal Apr + May Home | | 41 | | 11.27 | | | | |
| | Fred [illegible] Roofing on Home verandah | | 42 | | | | | 79.00 | 79.00 |
| | T. Takeshita painting lanai on home | | 43 | | | | | 50.00 | 50.00 |
| | Hawn Electric home to June 10. 27.20 Apts to June 6 2.00 | | 44 | | | | | 29.20 | 29.20 |
| | Mutual Tel Co Pal May 16 – June 8. 33.14 Home 6.04 | | 45 | | 33.16 | | | 6.04 | 39.20 |
| | Board of Water Supply Apr – June 13. Home 45.50 | | 46 | | | | | | |
| | 2342 Kal 6.20 / 2396 " 11.40 | Apts 11.60 / Kau Blvd 11.92 | 47 | | | | | 57.10 | 57.10 |
| | Anna [illegible] Just [illegible] | | 48 | 85.00 | | | | | 85.00 |
| | [illegible], Estate of final | | 49 | | | | | 99.38 | 7.00 |
| | | | 50 | | | | 1313.19 | | |
| | | | | 85.00 | [illegible] | | 1363.19 | 334.00 | [illegible] |
| | AMOUNTS FORWARD | | | | | | | | |

November 1951 Palmyra

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Posted on Page | Amount of Check | Date of Deposit | Amount of Deposit | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | | | Self | Utility | Pal. Repr. | Hon. Tax | |
| | AMOUNTS FORWARD | | | | | | | |
| ✓ | Ainsley for Nov. | | 51 | | | | | 75.00 ✓ |
| | Dudley | (refunded Nov 22) | 52 | | | | | 75.00 |
| 3 | Crest Corp. lab. etc. 7.12 | materials Paint & Lumber 8.00 7.00 | 53 | | | | 25.00 | 10.00 |
| ✓ | Terr. Tax Office | qt. ending Sep 30 Gross Inc. | 54 | | | | 66.96 | |
| | " | Hospital 2% on 225.00 ending Oct 10. | 55 | | | | 4.50 | 70.96 |
| ✓ 6 | Mutual Tel. Co. | Hon. 32.00 Jan-Nov. on full to Nov 11 | 56 | | 32.00 | 26.68 | | 54.72 / 3.96 ✓ |
| ✓ | Sam Dawson | deeds personal | 57 | 10.00 | | | | 10.00 ✓ |
| ✓ | U.S. Corporation Co. | Pal. Ag. to Oct 1 '52 | 58 | | | 75.00 | | 75.00 ✓ |
| 10 | Ellie Armstrong | month ending Nov 10. 75.00 3.50 | 59 | | | | 73.50 | 73.50 ✓ |
| ✓ | Terr. Tax Office | 2nd 1/2 Apts. 160.94; 2400 Hon. 59.66; 2392 " 61.94; 2396 Hon 57.60; Home 24.32; bank lot 77.72 | 60 | | | | 78.50 / 70. | 160.94 / 77.72 / 60.03 / 19.22 / 57.23 |
| " | S.K. Leslie lot 38 | 60.05 | 61 | | | | | |
| | Palmyra 472.80 | Self baggage: Benny 38.94 11.42 | 62 | 50 | | 472.80 | | 472.80 / 979.06 |
| | Water supply | 2392 Hon 3.10; 2396 " 6.10; 2400 " 5.20; 2410 " 8.20; Apts 4.60; Home 7.30 } 34.50 | 63 / 64 | | | | 1050.02 / 5.37 | 50.16 ✓ |
| | | | 65 | | 34.50 | | 1055.39 ✓ | 34.50 ✓ |
| ✓ | Refuse Collection | Apts. to Dec 31: 8.85; Hon 4— 8.10 | 66 | | 16.95 | | | 16.95 ✓ |
| 16 | Kilgo Co. Material for #1 roof | | 67 | | | | 48.32 | 48.32 ✓ |
| ✓ 17 | Mutual Tel. Co. | Dec. 4 | 68 | | 6.04 | 3.90 | | 9.95 ✓ |
| | Self Cash 10.5 | yard 1.50 7.50 2396 Hon. Paints 33.50 | 69 | 5.00 / 15.00 | 89.49 ✓ | | 33.50 | 50 ✓ |
| 19 | Geo. Tanaka for roofing & work on Premises | | 70 | | | | 50.00 | 450.00 ✓ |
| | Self. J. Gill. | 27.75; 48.45 supplies: Pan-Am. O Hon-La. | 71 | 376.40 | | 131.82 | | 391.20 |
| 20 | O. Harrison | ending Nov 20 (balance 27.19) | 72 | | | 200.00 ✓ | | 200.00 ✓ |
| 21 | Self Travellers cheques | Apt. 3.75 | 73 | 503.75 | | 448.30 | | 5.75 / 500.00 |
| | Hawn Hotels | 2nd half taxes on leased land | 74 | | | ✓ | | 9.39 / 9.34 |
| | Trans Pacific | Hon-L.A. to be refunded— | 75 | 954.31 | | | | 25.61 / 1968.61 |
| | AMOUNTS FORWARD | | | | | | | |

REGISTER CHECK BEFORE DRAWING

COPYRIGHTED

November 1950 Palmyra

| DATE | | IN FAVOR OF | IN PAYMENT OF | Number | Posted on Page | Amount of Check | Paid ✓ | Date of Deposit | Amount of Deposit | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | AMOUNTS FORWARD | | | Cap | | | Tax | Repair Work | |
| | 11 | Hawn Hotels 1/4 rental to Dec 30. | — Lan ✓ | 76 | | | | | | 15.00 ✓ |
| | 1 | Mutual Benefit Hosp. assn. to Nov/51 | | 77 | 22.00 | | | | | 22.00 ✓ |
| | 4 | Island Plumbing Co. Home | | 78 | | | | | 3.00 | 3.00 ✓ |
| | 20 | Terr Tax office 1st 3rd total 50 tax + penalty | 11.25 | 79 | | | | 185.31 ✓ | | |
| | | Apts | " " 22.08 | 80 | | | | 363.46 ✓ | | |
| | | Nora 36-7-8 | 24.00 | 81 | | | | 395.16 ✓ 75.81 ✓ | | |
| | | Home | " " 8.40 | | | | | 138.26 ✓ | | |
| | | Bennett | 65.73 | 82 | | | | | | |
| ✓ | | ✓ Palmyra 2nd half | (1653.90) ✓ | 83 | | | | 495.90 ✓ 1653.90 Bal. | | 1653.90 ✓ |
| | | E. Williams Oct 21; Oct 28. | 20 ✓ 20. 40.00 | 84 | | | | | | 40.00 ✓ |
| | 24 | " Oct 28 - Nov 18: 3 weeks @ 20 a week only 75 | 60.00 | 85 | | | | | | 60.00 ✓ |
| | | Dudley for school: Nov 21 - Dudley - 100 | | 86 | | | | | 200. | 100.00 ✓ |
| Oct. | 21 | Sundries 13. 13.50, 9.88, 30; 10; 21.90, Bank 42.35 | | 87 | | | | | [illegible] 20.43 | 117.73 ✓ |
| | 11 | Sears 20.43 Y Ainsley | | 88 | | | | | | 175.00 ✓ |
| | 20 | Dr. Shaw L.a. Tuel 150.00; Dr. Bass Home: | 25.00 | 89 | 175.00 | | | | | 20.43 ✓ |
| Oct ✓ | 15 | W.S. Corp. Co. of Palmyra Inc. | — 75.00 ✓ | 90 | 177.00 | | | | | 75.00 ✓ |
| | | | 4 | 91 | ✓ | | | | | 752.51 |
| | | | | 92 | | | | | | |
| | | | | 93 | | | | | | |

August 1950 Palmyra

| DATE | IN FAVOR OF / IN PAYMENT OF | Number | Posted on Page | Amount of Check | Date of Deposit | Amount of Deposit | BALANCE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | AMOUNTS FORWARD | | [illegible] | [illegible] | [illegible] | [illegible] | |
| 5 | Joe 1/2 week + part time [illegible] 10.00 5.10 12.26 | 01 | | | | | 25.00 |
| 11 | Dudley Ag. repairs to car 100 : 25 : 5.00 Cash | 02 | | | | 130.00 | 100.00 |
| 14 | Joe [illegible] 5.00 [illegible] | 03 | | | | | 25.00 |
| | Ass. membership [illegible] [illegible] July 29 | 04 | | | | | 10.00 |
| 15 | Hawn. [illegible] [illegible] July - Sep. 30 15.00 [illegible] 5.64 | 05 | | 5.64 | | | 20.64 |
| | Byron D. Andrews. Dudley's teeth March '50 | 06 | | | | 84.00 | 84.00 |
| | Hawn. Elec. May 18 - July 18 home 31.04 | 07 | | | 33.86 | | 33.86 |
| | July 6 - [illegible] 7 apts 2.82 | | | | | | |
| | Mutual Telephone Co. July 25 - Aug 25 | 08 | | | 5.75 | | 5.75 |
| | Refuse Collection Ctr. apts July 1 - Sep 30 8.85 | 09 | | | 17.85 | | 17.85 |
| | " " 2396 - 2410 [illegible] " " 9.00 | 10 | | | 29.82 | | 29.82 |
| 6/16 | Water Supply 2392 [illegible] 2.91 apts 4.83 | 11 | | | | | |
| | 2396 " 2.87 home 9.27 | | | | | | |
| | [illegible] 2400 " 4.35 | 12 | | | | | |
| | 2410 " 4.59 | | | | | | |
| | Fred L. Waldron Ltd. Mach. ins. to Aug 25 '51 | 13 | | | | | 30.70 |
| | " " Apt. Dudley [illegible] July 24 '51 | 14 | | | | 25.50 | 25.50 |
| | Prudential Ins. 1/4 [illegible] Oct 19. Self | 15 | | | | 249.50 | 36.52 |
| | Hon. Star Bull. adv. [illegible] | 16 | | | | | 6.60 |
| | [illegible] Service & Repairs [illegible] July 24 [illegible] 6.76 | 17 | | | | 98.61 | 44.68 |
| | Dudley 37.92 | | | | | | |
| | [illegible] Chemical [illegible] 2412 [illegible] 43.05 | 18 | | | | 37.92 | 98.61 |
| | " 2410 " 55.56 | | | | | | |
| | [illegible] 15% Int 93.85 9.7 Int 23.25 | 19 | 93.85 | | | | 241.41 |
| | [illegible] Prin. 57.70 | 20 | 62.56 | | | | |
| | 15% Int 62.56 | | 23.25 | | | | |
| | Terr. Tax Office 1/2 1950 Palmyra | 21 | 241.41 | 495.90 | | | 495.90 |
| | " " [illegible] 1/4 [illegible] Jul 30 | 22 | | 64.96 | | | 64.96 |
| | [illegible] [illegible] | 23 | | 566.50 | | | 20.00 |
| | [illegible] Cabin 5 7.50 Chair apt 5 15.00 " paint 10.00 | 24 | | | | 17.50 | 17.50 |
| | Cash 10 25 10 20 25 10 20 10 10 2.45 | 25 | | | | 176.41 | [illegible] |
| | AMOUNTS FORWARD | | | | | | 1091.72 |

REGISTER CHECK BEFORE DRAWING

COPYRIGHTED

FLF 000020

June 1949 Palmyra

| IN FAVOR OF | IN PAYMENT OF | Number | From Page | Check | Deposit | Deposit | |
|---|---|---|---|---|---|---|---|
| AMOUNTS FORWARD | | | | Am't | Std. Cal. | Metals | Co. Ry. Oil |
| Joseph [illegible] June 6 | | 51 | | | | | 74.00 |
| Pedro Aguirre | 3 day 6-8 | 52 | | | | 25. | 25.00 |
| Joseph [illegible] | 13 [illegible] / 5.46 Ladies | 53 | | 709 | | | 709 |
| Mutual Tel Co. | to June 21. 1.63 Ladies | 54 | | | | | 392 |
| R.C.A. | May Apt. Ladies (219) | 55 | | | | 300 | 300 |
| Modern Key Shop | #4 | 56 | | | | 720 | 720 |
| Hon. [illegible] | Studio Tel. 34.65 | 57 | | | | | 3629 |
| Motor Supply | lead cable 1.64 of Tires recapped | 58 | | 3629 | | 1148 | 1100 |
| Air Reduction | Apt. May gal. Apts. | 59 | | 3438 | | | 3438 |
| [illegible] Electric | Ind. [illegible] May 12 / Food 11 - 7.00 / amily 33.35 | 60 | | 4.75 | | | 475 |
| Water Supply | to May 13 / 8.01 Home 5.79 | 61 | | 1911 | | | 1911 |
| | Home 2.91 Apts | 62 | | | | | 892 |
| [illegible] | a/c for May | 63 | | | | | 64.00 |
| Bernal Rendezvous | [illegible] & Bradley Apt. | 64 | | 64.00 | | 17920 | 17920 |
| [illegible] | Apt. May [illegible] | 65 | | | | | 100 |
| Air [illegible] | to May 1950 Joseph | 66 | | | | 25.00 | 25.00 |
| Terr. Tax Office | Pal. 1st half 49 / 444.22 | 67 | | | | 229.20 | 183.00 |
| | Apts. 178.94 / 187.97 | 68 | | | | | 87832 |
| | Home 67.78 | 69 | | Tax 878.32 | | | |
| Cash 25.25.20.25 | Rents / 50.10.15.30 7.50 / 183 | 70 | | 25. | | | 25.00 |
| Bradley's Apt. | | 71 | | 89.00 | | | 100.00 |
| [illegible] Committee | | 72 | | 29.95 | | | 2995 |
| Pohaku | 2 [illegible] Self / 100 | 73 | | | | 300.00 | 300.00 |
| [illegible] Plumbing Co. | [illegible] / 3.00 | 74 | | | | 1715 | 1715 |
| [illegible] 300 | [illegible] #2 | | | | | 20.15 | [illegible] |
| [illegible] | [illegible] Palmyra Inc. | 75 | | | | | 1732.40 |
| AMOUNTS FORWARD | | | | | | | |

REGISTER CHECK BEFORE DRAWING

Patented November 22, 1904—April 28, 1921

November 1948 Palmyra 1947-1948

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Posted or Free | Amount of Check | Paid | Date of Deposit | Amount of Deposit | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | AMOUNTS FORWARD | | | | | | | 39.06 | 39.06 |
| 1 | Tax Office | Income Tax to Sep 30 | 51 | | | | | | 29.50 |
| | Personal Acct. | (Maui) 75.00 Tavernier #2 | 52 | 10.00 | | | 13.00 | | |
| | [illegible] | [illegible] (3) 6.00 | 53 | | | | 2.25 | | |
| | Postage & parcels to London | 6.00 Kalamazoo [illegible] | 54 | | | | 75.00 | | 75.00 |
| 1 | Tax Office 1947 — 565.60 | 1948 577.29 Palmyra | 55 | | | | 1442.89 | 1442.89 | 1442.89 |
| 12 | [illegible] Co. | extra ledger for home office | 56 | | | | 9.00 | | 9.00 |
| | David [illegible] | [illegible] 10.90 paid 10.15 10.10.90 | 57 | | | | | | 36.60 |
| | Henry [illegible] | in full to 19th [illegible] | 58 | | | | | | 15.00 |
| | " " | " 23 [illegible] | 59 | | | | | | 32.00 |
| | " Oct 9 - 30 10 | 10 - 30 | 60 | | | | | | 29.00 |
| | " Nov 13 | Bank of Hawaii | 61 | 22.00 | | | | | |
| | Mutual Benefit [illegible] | [illegible] Nov 1-49 | 62 | | | | | 12.91 | 5.50 |
| | Internal Rev. [illegible] | 5.00 [illegible] | | | | | | | |
| | [illegible] | [illegible] 3.20 | 63 | | 3.20 | | | | 10.70 |
| | | [illegible] 7.70 | 64 | | | | | | 4.49 |
| 15 | Bank of Hawaii | R.6a. to Sep 30. | | | | | | | |
| | Ernest W. Lee | X-ray [illegible] teeth | 65 | | 5.00 | | | | 5.00 |
| | Hon. Symphony Society | 4 season tickets | 66 | Free | | | | | 28.00 |
| | Tuberculosis Assn. | | 67 | 46 | | | | | 2.00 |
| | Hon. [illegible] | [illegible] | 68 | | | | | | 17.36 |
| | Hawn. [illegible] Co. | [illegible] #3-4 | 69 | | | | 6.77 | | 6.77 |
| | [illegible] Co. | #3 [illegible] | 70 | | | | 16.50 | | 16.50 |
| | Mutual Tel. Co. | Sep 21 — Nov 21 — | 71 | | | 11.04 | 73.52 | | 11.04 |
| | [illegible] | [illegible] Sep 17. | 72 | 17 | 29.00 | 14.24 | | | 29.00 |
| | [illegible] School | [illegible] 195.00 | 73 | | 175.00 | | | | 175.00 |
| | Terr. Tax Office 2nd half [illegible] | 55.51 home 56.46 | 74 | | 47.00 | | | 361.48 | 361.48 |
| | [illegible] | [illegible] | 75 | | 92.00 | | | 553.98 | [illegible] |
| | AMOUNTS FORWARD | | 28.33 | | | | | | 1186.67 |

REGISTER CHECK BEFORE DRAWING

Patented November 22, 1904—April 26, 1921

FLF 000022

June 1948 Palmyra

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Period in Page | Amount of Check | ✓ | Date of Deposit | Amount of Deposit | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | AMOUNTS FORWARD | | | Of. | Fw. | | Bal | [illegible] | |
| | | | 26 | | | | | | |
| | Estrella repair to Cabin #3. #5 | | 27 | | 75.00 | | | | |
| 14 | Raydon Plumbing Co. | hot water in #3 | 28 | | 66.34 | | | | |
| | | shower valve #4 | 29 | | 6.40 | | | | ✓ 72.74 |
| | Cash 10: .50 10: 100 5.30 3. | | 30 | | 72.74 | | | | 178.80 |
| 12 | Dudley | Mrs. Vroman grad. gift | 31 | | | | 64.75 | | ✓ 64.75 |
| 14 | " Manufacturers | " shoes | 32 | | | | 15.95 | | ✓ 15.95 |
| | " International Travel Service | fare to Coast | 33 | | | | 122.50 | | ✓ 122.50 |
| 16 | " Pocket money | | 34 | | | | 25.00 | | ✓ 25.00 |
| | " Mrs. Vroman | school clothes | 35 | | | | 42.90 | | ✓ 42.90 |
| | " Haw. Woolen Co. | 1 suit. | 36 | | | | 60.00 | | ✓ 60.00 |
| | " Music School | re Oz. | 37 | | | | 100.00 | | ✓ 100.00 |
| | Richard Cleveland | refund shares in | 38 | | | | 180.40 | | ✓ 72.00 |
| | | Boat sold. Apr 4 7. | 39 | | | | | | |
| 18 | Terr. Tax. 1st ½ | Kon 55.51 P.U. 156.46 Kai 149.51 | 40 | | | | | 361.48 ✓ | 361.48 |
| | " " | of Palmyra | 41 | | | | | 10.00 ✓ | 10.00 |
| | Board Water Supply | Honol. 13.38: Kona 5.82: Kauai 12.30 off. mdg. | 42 | 3.50 | | | | 371.48 | ✓ 3.50 |
| 26 | Hawaii Optical Co. | Lens of 1 pr glasses | 43 | | | | | 7.00 | ✓ 7.00 |
| | | | 44 | | | | | | [illegible] |
| | | | 45 | | | | | | 1172.92 |

June 1947 Palmyra

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Posted on Page | Amount of Check | Paid ✓ | Date of Deposit | Amount of Deposit | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | AMOUNTS FORWARD | | | Leo | Milton | | Refining | Taxes | |
| 11 | Burt Hooper 2 doors made [illegible] | | 01 | | | | 40.00 | | 40.00 |
| | " " | refund [illegible] (paid for) by [illegible] | 02 | | | | ✓ | | 16.00 |
| | [illegible] apl May | | 03 | | | | | | 34.00 |
| | Pr. Tax 1st half '47 | Amsterdam | 04 | | | | | 148.39 | |
| | " " " | Town | 05 | | | | | 153.35 | |
| | " " " | Kon. [illegible] | 06 | | | | | 54.40 | |
| | " " bal. Per property in full | | 07 | | | | | 5.87 | 361.93 |
| | " " Of Palmyra '47 | | 08 | | | | | 10.00 | 10.00 |
| | B M Cooke [illegible] June 20 | | 09 | | | | | 371.93 | 14.00 |
| | Board Water [illegible] | [illegible] 1704 65¢ 1746 [illegible] | 10 | | 41.04 | | | ✓ | 41.04 |
| | Sears Roebuck Clothing Leo. | | 11 | 13.24 | ✓ | | | | 13.24 |
| | [illegible] Electric | | 12 | | | | | | ~~396.[illegible]~~ |
| | Dukes Upholstery Couch + 3 cushions | | 13 | | | | | | 40.00 |
| 4 | [illegible] Optical Leo's glasses | | 14 | 21.00 | | | | | 21.00 |
| 3 | St. Francis Hospital. Leo, [illegible] | | 15 | 85.10 | | | | | 85.10 |
| | Cecil Berry. [illegible] | | 16 | 119.34 | | | | | 12.80 |
| | cash 5 10 10 5 10 5.50 | | 17 | ✓ | | | | | 55.50 |
| | cash Self 2 dresses + Hose | | 18.98 18 | | | | | | 18.98 |
| 19 | Lucas Hosp. X-ray treatments Self | | 20.00 19 | | | | | | 20.00 |
| | | | 38.98 20 | | | | | | 777.39 |
| | | | ✓ 21 | | | | | | |
| | | | 22 | | | | | | |
| | | | 23 | | | | | | |
| | | | 24 | | | | | | |
| | | | 25 | | | | | | |
| | AMOUNTS FORWARD | | | | | | | | |

REGISTER CHECK BEFORE DRAWING

Patented November 22, 1904—April 26, 1921

June 1946 Palmyra

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Posted on Page | Amount of Check | Paid ✓ | Date of Deposit | Amount of Deposit | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | AMOUNTS FORWARD | | | Leo | Self Sam Rogers | | ½ Self | | |
| 18 | Board Water Supply. | | 76 | | | | 26.02 | | ✓ 26.02 |
| 19 | Terr. Tax Office ½ an. | apts | 77 | | | | | 114.55 | |
| | | Kantalua | 78 | | | | | 19.08 | |
| | | Hamel | 79 | | | | | 116.94 | |
| | | Nau St. | 80 | | | | | 41.49 | ✓ 292.06 |
| | | Palmyra ½-1946. | 81 | | | | | 10.00 | ✓ 10.00 |
| ○ | Queens Hosp. mortdays – | | 82 | | 36.40 | | | | ✓ 36.40 |
| 12 | Ideal Finance Reach Title + exp loan to Lease | 15000.00 | 83 | | | | | | ✓ 49.50 |
| | Cash 10: 25: .50 | | 84 | | | | | | ✓ 35.50 |
| | Hanrahan refund room rent | | 85 | | | | | | ✓ 30.00 |
| | James Oleda, painting | Roa St-Hanl. | 86 | | 102.83 | | | | ✓ 102.83 |
| | Optical Dispensers (for Leo) | | 87 | 22.00 | | | | | ✓ 22.00 |
| | Hon Art Society | membership thanna | 88 | | | | | | ✓ 7.00<br>611.31 |
| | Bradley ½ (Cash for trip 60.00) | | 89 | | 60.00 | | | | |
| | Yard 5.0, rooms 50, laundry 8. | | 90 | | | | 108.00 | 302.06 | |
| | | | 91 | | | | 124.00 | | |
| | | | 92 | | | | | | |
| | | | 93 | | | | | | |

FLF 000025

June 1945 Palmyra

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Posted on Page | Amount of Check | Paid | Date of Deposit | Amount of Deposit | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | AMOUNTS FORWARD | | | Oral Ins Tax. | | Util | Auto | Supp Plans | |
| | | | 51 | | | | | | |
| 15 | Board Water Supply | Mch 17–May 17 Home 8.56; " " Kou 4.96; " " Ofc. 19.80 | 52 | | | 33.32 | | | 33.32 |
| | | | 53 | | | 9.31 | | | 9.31 |
| | Mutual Telephone Co. | Apl 21–June 21 | 54 | | | 6.00 | | | 6.00 |
| | Hawn Electric Co. Home | Mch 15–May 15 31.97; Jan. 4 – Jun 4.00 | 55 | | | 35.97 | | | 35.97 |
| | Refuse Colln. Apl–Jun 30. 5.00 | | 56 | | | | 17.68 | | 17.68 |
| | Fred L. Waldron | auto insy to May 17 '45 | 57 | | | 54.60 | | 20.10 | 20.10 |
| | A. Lzanda | new pipe in wall bet. K.T. bath 11.65; " part on toilet tank 8.25 | 58 | | | | | 6.95 | 6.95 |
| | W. A. Ramsay | washing machine 3.35; clock 3.60 | 59 | | | | | 7.77 | 7.77 |
| | Lewers & Cooke | glass for dresser 3.43; paint etc. for laundry room 4.44 | 60 | | | | | 1.88 | 1.88 |
| | F. L. A. L. Fuller | | | | | | | 36.70 | |
| | Oustanger 6 Oahu | 1/4 to June 30. | 61 | 7.20 | | | | | 7.20 |
| | Terr. Tax Office | 1st half Tantalus 10.37; " Tropical Sark " 24.34 101.29; " Kamehameha " 35 Ap't. 36.54 112.53; " Per. Prop. 4.37 | 62 | | | | | | |
| | | | 63 | | | | | | |
| | | | 64 | | 275.09 | | | | 265.09 |
| | " | a/c Palmyra Islands 2–54. 10.00 | 65 | | | | | | 10.00 |
| | Honolulu Assn. | Appeal 4 Mar. & builds, Kaimuki Ron. 68.10) | 66 | | | | | | 12.40 |
| | Mutual Group | Tax 69.85. 10. 1.30 | 67 | 1.35 | 69.85 | | 10.00 | | 80.20 |
| | | 28. 20: 20: 10: 20: 2.60 | 68 | | | | | | 97.60 |
| | Check | 60. 50. 9.50 | 69 | 8.55 | | 109.50 | | | 611.47 |
| | Operating yards: room laundry | | 70 | | | | | | |
| | | | 71 | | | | | | |
| | | | 72 | | | | | | |
| | | | 73 | | | | | | |
| | | | 74 | | | | | | |
| | | | 75 | | | | | | |
| | AMOUNTS FORWARD | | | | | | | | |

June 1944 Palmyra

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Per | Bonds | Exp | Repairs | Ins. | Tax | Int | Prin | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AMOUNTS FORWARD | | | | | | | | | | | |
| | | | 26 | | | | | | | 458 | 134.05 | |
| | Amr. Security Bank | Kona St | 27 | | | | | | | 191 | 132.76 | |
| | " " | Shop | 28 | | | | | 2.09 | 18.10 | 11.71 | 24.33 | 56.23 |
| 4 | Bishop National Bank. FHA | | 29 | | | 15.00 | | | | 18.20 | | 15.00 |
| | Matson Nav. Co. Hotel Division 1/4 ending June 30 | | 30 | | | | | | 14.86 | | 295.17 | 14.86 |
| 9 | Personal Property Tax in full 1944 (540) | | 31 | | | | | | 13.25 | | | 13.25 |
| 17 | Terr Tax Office 1/2 Kalama | | 32 | | | | 14.50 | | | | | 14.50 |
| 18 | Hon. Iron Works. 1 tank for outside lav. | | 33 | | | | | | 105.31 | | | |
| 20 | Terr. Tax Office 1/2 Ainahou | | 34 | | | | | | 35.28 | | | |
| | " | Kona St. | 35 | | | | | | 11.07 | | | 151.66 |
| | " | Tantalus (exemption) | 36 | | | | | | | | | |
| | (Home through Bishop Bank) | | 37 | | | | | | 10.00 | | | 10.00 |
| | Terr. Tax Office on a/c 1944. Palmyra | | 38 | | | | | | 207.87 | | | |
| 22 | Leslie V. Holland-Lee Principal on Kailua | 300.00 | 39 | | | | | | | | | 425.00 |
| | | plus profit on 650 125.00 | 40 | | | | | | | | 1500.00 | 1500.00 |
| | Bishop National Bank. on a/c of mtge RE | | 41 | | | | | | | | | 20.50 |
| | Cash 10 10 .50 | | 42 | | | 100.00 | | | | | | 2221.00 |
| | 2 pairs 50.00 rooms 25. laundry 25 | | 43 | | | | | | | | | |
| | | | 44 | | | | | | | | | |
| | | | 45 | | | | | | | | | |
| | | | 46 | | | | | | | | | |
| | | | 47 | | | | | | | | | |
| | | | 48 | | | | | | | | | |
| | | | 49 | | | | | | | | | |
| | | | 50 | | | | | | | | | |
| | AMOUNTS FORWARD | | | | | | | | | | | |

FLF 000027

November 1945 Palmyra

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Paid at Pier | Amount of Check | Paid ✓ | Date of Deposit | Amount of Deposit | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | AMOUNTS FORWARD | | Per Kay. Corp Open | | | 2nd | Int Tax | Pain | |
| | | | | | | | 1008 | 131.80 | 141.88 |
| | Bish. Security Bank of agent | Hanauer | 26 | | | | 565 | 136.22 | 141.87 |
| | " " " | " Shop " | 27 | | | 2.69 | 1235 1810 | 2369 | 36.23 |
| | | | 28 | | | | | 291.71 | 5.50 |
| 1 | Bishop National FHA 9- | 6.70 | 29 | | 6.70 | | 2808 | | 6.70 |
| | Capt. 5.00 Bank .50 | appliance tanks 1 tire | 30 | | 3.57 | | | | 3.57 |
| | Eddy Service Sta | chain gas supp. gas etc. | 31 | 8.66 | | | | | 8.66 |
| | Outrigger Canoe Club | dues to Dec 31. 1946 | 32 | | | | | | 20.00 |
| | C.W. Howell. | refund for apt a room | 33 | | | | | | 1.50 |
| 14 | Memorial Assn. | 5 handkerchiefs Xmas 5.10 / 52.83 | 34 | | | | | | 7.10 10.00 |
| 8 | bonds 10.00 Pineapple League | Tuberculosis 17.08 | 35 | | 1.79 | | | | 1.79 |
| | R.C.A. Cable re Tantalus & Lihue | 8.20 | 36 | | | 91.85 | | | 91.85 |
| | Durant Frail, Tantalus | Waikiki 83.65 apts & home | 37 | | | | | 26.22 | 26.22 |
| | Terr. Tax Office | gross income to Aug 30. | 38 | | | | | | 18.72 |
| | Seiny [illegible] Assn | Aug Sept Oct | 39 | | | | | 13.17 | 113.44 |
| | Terr. Tax Office. | [illegible] 2nd ½. | 40 | | | | | 37.64 | |
| | | Hanauer " | 41 | | | | | 12.96 | |
| | | Tantalus " | 42 | | | | | 10.60 | 17.437 |
| | | Kalama | 43 | | | | | | |
| | | Kaskade. - of agent. | 44 | | | | | | |
| | | Pa Ed " Bishop | 45 | | | | | 10.00 | 10.00 |
| | | Palmyra only. | 46 | | 29.00 | | | 228.69 | |
| | Tantalus yard work | extra, 21.00 tree, painting etc. 8.00 | 47 | | 61.00 | | | | |
| | Waikiki 3 yards | 25.00 room, 10.00 laundry, yard w.c. 15. | 48 | | 49.50 19.50 | | | | 13.48 |
| | " painting lanai | 8.50 linoleum bathroom 11.00 | 49 | | | 49.50 | | | |
| | Room 3 plastered | Ceiling fell off - replaced - material boards 6.00 paint 3.50: labor 40.00 | 50 | | 49.50 | | | | 455.39 |
| | AMOUNTS FORWARD | | | | 160.65 | | | | |
| | | | | | 21.79 | | | | |

FLF 000028

June 1943 Palmyra (Abeyance)

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Paid on Page | Amount of Check | Paid ✓ | Date of Deposit | Amount of Deposit | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | AMOUNTS FORWARD | | | | | | | | |
| | Am Security Bank for L. Kagawa Kap. | | 01 | | | | 8.50 / 12.49 / 12.79 | 136.35 | 144.75 |
| | " " " " | Nom [illegible] | 02 | | | | | 132.26 | 144.75 |
| | " | | 03 | | | 2.49 | 33.78 | 1810.23 / 291.76 | 56.73 |
| | Bishop National | FHA Home | 04 | | 2.14 | | | | 2.14 |
| | Board of Water Supply | Shop closing [illegible] | 05 | | 13.17 | | | | 13.17 |
| | Mutual Tel. Co. | mch 20 – Jun 20 | 06 | | | | | | 4.01 |
| | R.C.A. Communications | 3 wires [illegible] | 07 | | | | | | 12.40 |
| | [illegible] | | 08 | | | 17.68 | | | 17.68 |
| | F.L. Waldron | Pub. Lic. etc. [illegible] May 23 | 09 | | | 19.77 | | 26.78 | |
| 19 | Terr. Tax Office | [illegible] Jan 1 – Mch 31 | 10 | | | | | 13.18 | |
| | " " | [illegible] | 11 | | | | | 37.64 | |
| | " " | " Kau. T. | 12 | | | | | 10.60 | |
| | " " | " Kalamu | 13 | | | | | | |
| | (" Kuralo | to [illegible] Pal. in abeyance | 14 | | | | | 6.73 | |
| | " Home through Bishop Co.) | (Per [illegible]) | 15 | | | | | 12.96 | 20.79 |
| | | Tantalus | 16 | | | | | 235.99 | 10.00 |
| 23 | [illegible] | for making 6th grade | 17 | | 7.50 | | | | 7.50 |
| | [illegible] Plumbing | [illegible] | 18 | | | | | | 12.50 |
| | C. A. [illegible] | [illegible] room [illegible] | 19 | | .50 | | | | .50 |
| 19 | Household [illegible] | 7.80 [illegible] .50 | 20 | | 7.20 | | | | 7.20 |
| 5 | Robertson [illegible] | Palmyra in full | 21 | | 17.60 | | | | 17.60 |
| | | 25. 25. / 13 | 22 | | 65.00 | | | | 200.00 |
| May 25 | H. A. [illegible] | [illegible] Room [illegible] | 23 | | | | | | 100.00 |
| June 2 | [illegible] | | 24 | | 78.81 | | | | 665.82 |
| | | | 25 | | | | | | |
| | AMOUNTS FORWARD | | | | | | | | |

REGISTER CHECK BEFORE DRAWING

June 1942 Palmyra

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Rev. Auth. | Ins. | Dues | Misc. | Int. | Fee | Prin. | Bank |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | AMOUNTS FORWARD | | | | | | | | | | |
| 1 | Bailey Bank. | FHA Loan Home. | 76 | | | 209 | | 13.03 | 1.96 | 22.21 | 58.03 |
| | Am. Security Bank. | Hoe St. | 77 | | | | | 17.75 | | 50.00 | 67.75 |
| 10 | " | Tantalus | 78 | | | | | 8.48 | | 41.52 | 50.00 |
| 15 | " " | Queen Howard. | 79 | | | | | 11.55 | | 23.45 | 35.00 |
| 2 | Mutual Tel Co., April 21–June 21 | | 80 | | 8.18 | | | | | | 8.18 |
| 2 | J. W. Smith | Dudley X ray for teeth 5.00 | 81 | | | | | | | | 5.00 |
| | Fred Rholffs. | in full to date | 82 | | 15.00 | | | | | | 15.00 |
| | Hamakua Plumbing Co. | to 5 Hoe | 83 | | | | 4.00 | | | | 4.00 |
| 20 | Tax Collector, 1st half 1942 tax. | | 84 | | | | | | | | |
| | appeal – | Kalama 17.99 | 85 | | | | | | | | |
| | | Palmyra ~~209.46~~ | 86 | | | | | | | | |
| | | Royal Grove. 39.42 | 87 | | | | | | | | |
| | | Ainahou 105.35 | 88 | | | | | | | | |
| | | Queen & 48.02 | 89 | | | | | | | | |
| | | Tantalus 13.04 | 90 | | | | | | | | |
| | | Home (Bailey Co) 223.82 | 91 | | | | | | | 223.82 | 223.82 |
| | | | 92 | | | | | | | | |
| | Hawaii Termite Co. | Tantalus ½ . | 93 | | | | 2.25 | | | | 2.25 |
| May 29 | Melim Service Stn new exhaust pipe etc. | | 94 | | 15.00 | | | | | | 15.00 |
| June 4 | Hawaiian [illegible] | [illegible] | 95 | | | | | | | | 24.00 |
| 6 | YMCA. membership Dudley ... | | 96 | | | | | | | | 7.00 |
| | | | 3697 | | | | | | | | 7.50 |
| | | | | | 45.18 | | | | | | 522.53 |
| | | Cheques out 2.00 ✓ 10.00 2.25 | 98 | | | 2.09 | | | 243.72 | | |
| | | 14.35 | 99 | | | | 6.75 | 51.61 | | 187.18 | |
| | | + bal 1602.87 | 00 | | | | | | | | |
| | AMOUNTS FORWARD | = bank 1588.35 | | | | | | | | | |

REGISTER CHECK BEFORE DRAWING

June 1940 Palmyra/Kingman

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Total of Page | Amount of Check | Paid | Date of Deposit | Amount of Deposit | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | AMOUNTS FORWARD | | | | | | | | |
| | Am. Security Co. | | 26 | | | | | | 99.04 |
| | [illegible] Security final | | 27 | | | | | | 6.— |
| | Cash 5. 5. 5. 10 5. 1. 3.70 | | 28 | | | | | | 35.70 |
| | Brand Water Supply | Mul 9 - My 9. Wall | 29 | | 6.78 | | | | |
| | | " 18 - " 18 Kai | 30 | | 5.32 | | | | |
| | | " " Hom | 31 | | 7.84 | | | | |
| | | " " Kon | 32 | | 5.14 | | | | 25.08 |
| 14 | Harvey Lee over [illegible] | | 33 | | | | | | 15.— |
| 17 | Tax Collector 1st half '40 | Kalaeo [illegible] | 34 | | 4.99 | | | | |
| | | Fantalus | 35 | | 50.44 | | | | |
| | | Palmyra/Kingman | 36 | | 30.40 | | | | |
| | | Quartermaster [illegible] | 37 | | 37.68 | | | | |
| | | Aniahou | 38 | | 108.53 | | | | 232.04 |
| | | (Am Security Royal [illegible] 302.89) | 39 | | | | | | |
| 18 | City Transfer | [illegible] apt M1727 | 40 | | | | | | 9.75 |
| | Wm McClain | in full & [illegible] | 41 | | | | | | 14.37 |
| | Painting #1 | in full | 42 | | | | | | 43.50 |
| | Fred L Waldron Ins Co | t May 23-45 | 43 | | | | | | 18.36 |
| | [illegible] Linen for apt. | 2 bed [illegible] 2.25 | 44 | | | | | | |
| | | 4 Sheets 4.50 | 45 | | | | | | 15.— |
| | | 2 doz. Towels 6.— / [illegible] 1.65 | 46 | | | | | | [illegible]34 |
| | | | 47 | | | | | | |
| | | | 48 | | | | | | |

November 1939 Palmyra/Kingman

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Folio of Page | Amount of Check | Paid ✓ | Date of Deposit | Amount of Deposit | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | AMOUNTS FORWARD | | | | | | | | |
| 1 | American Security Bank | | 01 | | | | | | 99.90 |
| | R. B. Wright. | Kailua Nov | 02 | | | | | | [illegible] |
| | to [illegible] | [illegible] | 03 | | | | | | 3.00 |
| 6 | City Transfer | [illegible] 2.00 [illegible] 7.72 | 04 | | | | | | 9.72 |
| 7 | [illegible] | [illegible] | 05 | | | | | | 20.00 |
| | Garbage dep. | to Sep 30. | 06 | | | | | | 157.63 3.00 |
| | [illegible] | | 07 | | | | | | 10.00 |
| 20. | Tax Collector | 2nd half. [illegible] 38.27 | 08 | | | | | | |
| | | [illegible] 30.88 | 09 | | | | | | |
| | | [illegible] 3.64 | 10 | | | | | | |
| | | [illegible] 111.13 | 11 | | | | | | 237.69 |
| | | [illegible] [illegible] | 12 | | | | | | 105.75 |
| | Cash [illegible] | | 13 | | | | | | 24.00 |
| | [illegible] Printing Co. | Cards for [illegible] | 14 | | | | | | 2.00 |
| | Service Chg [illegible] | | 15 | | | | | | 440.09 |
| | | | 16 | | | | | | |

November 1939
Palmyra / Kingman

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Amount of Check | Date of Deposit | Amount of Deposit | BALANCE |
|---|---|---|---|---|---|---|---|
| | AMOUNTS FORWARD | | 01 | | | | 99.90 |
| 1 | American Security Bank | | 02 | | | | [illegible] |
| | R. B. [illegible] | Kailua Nov | 03 | | | | [illegible] |
| | [illegible] personal. [illegible] | | 04 | | | | 9.72 |
| 6 | City Transfer | [illegible] 7.72 | 05 | | | | 70.00 |
| 7 | Chamber of Com. [illegible] | | 06 | | | | 157.63 / 3.00 |
| | [illegible] | to Sept 30. | 07 | | | | 10.00 |
| | [illegible] | | 08 | | | | |
| 20. | Tax Collector | 2nd half. [illegible] 35.27 | 09 | | | | |
| | | Pal & King. 30.88 | 10 | | | | |
| | | Kalawao 3.64 | 11 | | | | 237.69 |
| | | [illegible] 111.13 | | | | | |
| | | [illegible] [illegible] | 12 | | | | [illegible] |
| | Cash 5:5:9:5 [illegible] | | 13 | | | | 24.00 |
| | [illegible] Printing Co. | Cards for [illegible] | 14 | | | | 2.00 |
| | Service Chg [illegible] | | 15 | | | | 440.39 |
| | | | 16 | | | | |

June 1939 Palmyra/ Kinguman

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Paid at Face | Amount of Checks | Paid | Date of Deposit | Amount of Deposits | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | AMOUNTS FORWARD | | | | | | | | 1082.52 |
| | [illegible] | [illegible] | 51 | | | | | | 6.00 |
| | Carl [illegible] | [illegible] | 52 | | | | | | [illegible] |
| | Wm. Ramsay | [illegible] | 53 | | | | | | 10.00 |
| | [illegible] | [illegible] | 54 | | | | | | 99.90 |
| | R. F. [illegible] | [illegible] | 55 | | | | | | 25.00 |
| | T. Hamada | [illegible] | 56 | | | | | | 16.00 |
| 22 | [illegible] | [illegible] | 57 | | 10.00 | | | | 10.00 |
| | Jack [illegible] | [illegible] | 58 | | 73.00 | | | | [illegible] |
| | " " | [illegible] | 59 | | | | | | 8.00 |
| | Sears Roebuck | Curtain [illegible] | 60 | | | | | | [illegible] |
| | [illegible] Carter | Sewing [illegible] | 61 | | | | | | 16.00 |
| 19 | Punahou School | vacation [illegible] for boys. | 62 | | | | | | 12.00 |
| 20 | Tax Office | [illegible] 53.78 | 63 | | | | | | |
| | | [illegible] 30.88 | 64 | | | | | | |
| | | Kalama 3.65 | 65 | | | | | | |
| | | [illegible] 38.28 | 66 | | | | | | |
| | | [illegible] 111.14 | | | | | | | 237.73 |
| | Tax Office - | [illegible] May. | 67 | | | | | | 11.30 |
| | T Hamada | [illegible] | 68 | | | | | | 78.00 |
| June 3 | [illegible] | [illegible] | 69 | | | | | | 10.00 |
| 8 | Churchill Ltd | Claim for " | 70 | | | | | | 13.28 |
| 5 | [illegible] Service | [illegible] May. | 71 | | | | | | 20.12 |
| 8 | [illegible] | [illegible] boys 3 [illegible] | 72 | | | | | | 6.00 |
| 4 | Harry Loo | ([illegible] 14.00 [illegible]) | 73 | | | | | | 16.00 |
| 10 | [illegible] | [illegible] | 74 | | | | | | 4.00 |
| 25 | [illegible] | [illegible] | 75 | | | | | | [illegible] |
| 3-24 | [illegible] | [illegible] | | | | | | | [illegible] |
| | AMOUNTS FORWARD | | | | | | | | [illegible] |

FLF 000034

November 1958 Palmyra/Kingman

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Posted in Page | Amount of Check | Paid ✓ | Date of Deposit | Amount of Deposit | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | AMOUNTS FORWARD | | 76 | | | | | | 100.17 |
| 1 | Am Security Bank.. | | 77 | | | | | | 25.00 |
| | R.B. [illegible] | Kailua | 78 | | | | | | 100.00 |
| | Geo Albert. | on % - bal 50.00 | 79 | | | | | | 8.00 |
| 11 | T Hamada. | paint bal 24. [illegible] | 80 | | | | | | 2.50 |
| | Kinichi [illegible] | [illegible] | 81 | | | | | | 3.98 |
| 13 | RCA - Cable [illegible] | | 82 | | | | | | 5.46 |
| 14 | Hon Star Bulletin | sub 15 May 59 | 83 | | | | | | 9.[illegible] |
| 11 | (Pedro Cook 5.00) | Waldecker Key Mut Fund [illegible] 1961 | 84 | | | | | | 3.68 |
| 15 | Hon Advertiser | [illegible] date [illegible] | 85 | | | | | | |
| | Board of Water Supply. | Apts Sep 19 - Oct 18 3.02; [illegible] " " 4.60; Hon " " 3.80 | 86 | | | | | | 10.32 |
| | | | 87 | | | | | | 1.75 |
| | Modern Key Shop | repairs [illegible] at [illegible] 7 days | 88 | | | | | | 3.00 |
| | Garbage dept | quarter ending Sep 30. | 89 | | | | | | |
| | Hawn Electric Co. | #3. 9 days to Sep 30 1.26 | 90 | | | | | | |
| | | [illegible] 8.24 } 6.56 | 91 | | | | | | |
| | | [illegible] 12.79; [illegible] 13.75 | 92 | | | | | | 36.[illegible] |
| | | | 93 | | | | | | 5.50 |
| | Maui [illegible] | [illegible] to Oct 31, | 94 | | 5.00 | | | | |
| | [illegible] Elem. School [illegible] | [illegible] | 95 | | 43.75 | | | | |
| | | 1/3 [illegible]; 1/3 [illegible] " | 96 | | 44.50 | | | | 93.25 |
| | Ramsay [illegible] | [illegible] 5.50 [illegible] | 97 | | [illegible] | ✓ | | | 31.65 |
| | | [illegible] #3 [illegible] | 98 | | 6.[illegible] | | | | |
| | Collector of Taxes 2nd half | [illegible]; [illegible]; [illegible]; Palmyra [illegible]; [illegible] | 99 / 00 | | 106.08; 42.97; 36.24; 3.45; 39.24; 13.64 | | | 1,13[illegible] 97 | 27.62 |
| | AMOUNTS FORWARD | | | | | | | | [illegible] |

June 1938 Palmyra / Kingman

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Amount of Check | Balance |
|---|---|---|---|---|---|
| | AMOUNTS FORWARD | | | | 101.19 |
| 2 | Am. Security Bank. | June a/c. | 01 | | 25.00 |
| | P. B. Wood | Kailua June | 02 | | 5.00 |
| 3 | [illegible] mattress [illegible] refund | | | | |
| 8 | Board of Water Supply. | Shop mo. 9 - May 28 | 03 | 4.24 | |
| | | Koa " | 04 | 4.42 | |
| | | Home " | 05 | 6.40 | 21.46 |
| | | Kaiulani " | 06 | 6.40 | 11.70 |
| | Hawaiian Elec. | Koa Home | 07 | 11.25 | |
| 15 | Hawn Elec. | Home Apr 6 - May 6 | 08 | 13.12 | |
| | | " May 6 - June 6. | 09 | 6.86 | 31.23 |
| | | #3 2 mos to Mch 20 | 10 | | 3.00 |
| | Garbage Dept | Apts. 3 mos ending June 30 | 11 | | |
| | Nelson Hawaii Co. | valves, new tire [illegible] | | | 27.70 |
| | | [illegible] oil [illegible] | 12 | | 10.00 |
| | | [illegible] | 13 | | 17.00 |
| | Jas Morgan | [illegible] | 14 | | 7.75 |
| | Elec. [illegible] | May & June, Tantalus [illegible] | 15 | | 10.26 |
| | Ramsay | June Heater [illegible] | 16 | 3.50 6.76 | 15.25 |
| | Hon Advertiser | advtg vacancies etc. | 17 | | 3.35 |
| | Am. Optical Co. | glasses for [illegible] | 18 | | 22.95 |
| | T. Tanaka | [illegible] plumbing repair [illegible] | 19 | | |
| | Fred Waldron | Insurance. Auto. prop. Home & [illegible] ending May 28.39 | 20 | | |
| | Tax Collector. | 1st half 1938 | 21 | 29.24 | |
| | Palmyra & Kingman | | 22 | 42.97 | |
| | Tantalus | | 23 | 106.08 | |
| | Kaiulani | | 24 | 36.25 | 217.99 |
| | Queen St. | | | 3.45 | |
| | Kailua (Koa & Home through Am Security) | | 25 | ~~3.44~~ | 513.63 |
| | ~~Personal Property~~ | | | | |
| | AMOUNTS FORWARD | | | | |

FLF 000036

June 1937 Palmyra/Kingman

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Posted on Page | Amount of Check | Paid ✓ | Date of Deposit | Amount of Deposit | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | AMOUNTS FORWARD | | | | | | | | |
| 1 | American Security Bank | [illegible] | 51 | | | | | | 108.34 |
| | Loach desk for Kona St. | | 52 | | | | | | 8.50 |
| 5 | H. Tanaka | in full to date | 53 | | | | | | 8.00 |
| | two wages $10; cash 6.00 & 10.00 | | 54 | | | | | | 26.00 |
| 3 | Anita cash 7.00 | | 55 | | | | | | |
| | cash 10.00 | | 56 | | | | | | |
| 12 | Anita Sanana | | 57 | | | | | | 7.00 / 8.00 |
| 14 | ~~[illegible]~~ | | 58 | | | | | | 3.00 |
| | Hon. Sav. Mch 16 – May 16 | | 59 | | | | | | 7.31 |
| | Board of Water Supply | Kaimuki Mch 17 – May | 60 | | 6.40 | | | | 15.06 |
| | | Kona Av " | 61 | | 2.80 | | | | |
| | | Home " | 62 | | 5.86 | | | | |
| 15 | Tax Collector | 1st half 1937, Kaimuki apts | 63 | | 106.60 | | | | |
| | | Tantalus | 64 | | 41.79 | | | | |
| | | Pal & Kingman | 65 | | 31.01 | | | | |
| | | Queen Hotel | 66 | | 26.16 | | | | 215.76 |
| | | Kona Home 107.11 via Bank | 67 | | | | | | 6.36 |
| 15 | D. Dembury | in full to date | 68 | | 12.75 | | | | 24.00 |
| | #1 homestead | 3.20; Kona home | 69 | | | | | | 5.45 |
| 20 | Anita Sanana | | 70 | | | | | | 7.00 |
| 26 | D. Matsumoto | Hawn Co. | 71 | | | | | 6.00 | 6.00 |
| | Mut. mail [illegible] | | 72 | | | | | | 1.65 |
| | Savings & Pub. Bank for building | | 73 | | | | | | 10.00 |
| | Hawn Bond 26.50; 1.50; 5.00; 17.00 | | 74 | | | | | | 32.00 |
| | Q.O.U. loan 13.50; 5.50; 6.90; 5.00 | | 75 | | | | | | 30.90 |
| | | | | | | | | | 543.53 |
| | AMOUNTS FORWARD | | | | | | | | |

November 1936 Palmyra

| DATE | IN FAVOR OF | IN PAYMENT OF | Number | Paid in Full | Amount of Check | Paid ✓ | Date of Deposit | Amount of Deposit | BALANCE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | AMOUNTS FORWARD | [illegible] | | | | | | Bal | 62[illegible] |
| 1 | Cash | | 26 | | | | | | [illegible] |
| 2 | American Security Bank | [illegible] | 27 | | | | | | [illegible] |
| 4 | Castle [illegible] | [illegible] | 28 | | | | | | 866 |
| 5 | Hon. [illegible] Co. | [illegible] Oct 19 | 29 | | | | | | [illegible] |
| | Kahala Poultry Farm | | 30 | | | | | | [illegible] |
| | [illegible] | [illegible] | 31 | | | | | | [illegible] |
| 6 | [illegible] 4.25 | cash 3.75 | 32 | | | | | | 4.00 |
| | [illegible] Co. | [illegible] | 33 | | | | | | |
| | [illegible] | [illegible] | 34 | | 7.48 | | | | |
| 6 | Hon. Water Supply | [illegible] | 35 | | 10.00 | | | | [illegible] |
| | | Kona | 36 | | 4.24 | | | | [illegible] |
| 6 | Mutual Title | Aug 21 — Nov 21 | 37 | | | | | | 20.00 |
| 9 | Ricardo Besanes | on a/c | 38 | | | | | | 8.00 |
| 14 | " | " to date | 39 | | | | | | 1.13 |
| 16 | Hawn Elec. Inc. | [illegible] | 40 | | | | | | 2.50 |
| 20 | Ricardo Besanes | full to date | 41 | | | | | | |
| | Tax Office 2nd half '36 | [illegible] 107.4[illegible] | | | | | | | |
| | | Tantalus 41.9[illegible] | | | | | | | |
| | | Queen St. 36.[illegible] | | | | | | | |
| | | Palmyra 30.[illegible] | | | | | | | [illegible] |
| 22 | Aloha Motors | [illegible] | 46 | | | | | | [illegible] |
| 28 | Hawn Elec. | [illegible] | 47 | | | | | | [illegible] |
| | " | [illegible] | 48 | | | | | | 6.66 |
| 27 | Am. Sec. | | 49 | | | | | | [illegible] |
| | Bishop [illegible] | Tantalus note [illegible] to date | 50 | | | | | | [illegible] |
| | AMOUNTS FORWARD | | | | | | | | |

November 1936 Palmyra

| Date | In Favor Of | In Payment Of | Number | Amount of Check | Balance |
| --- | --- | --- | --- | --- | --- |
| | Amounts Forward, 2.50 | 2.75 1.00 10 10 2.28 7.50 5 5 3 1.90 5 | | | Bal 6.20 |
| 1 | Cash | | | | |
| 2 | American Security Bank | Honolulu | | | |
| 4 | Castle & Cooke ya. | Honolulu | | | |
| 5 | Hon. Ins. Co. | Insurance Oct 19 | 30 | | |
| | Kahala Poultry Farm | 3 | | | |
| | Bishop Ins. Agency | Cottage Aug 5 | 31 | 5.75 | |
| | | cash 3.25 | 32 | | |
| 6 | Laundry 4.25 | Window Screens | 33 | Kona | |
| | Waikapuna [illegible] Co. | | 34 | 7.48 | |
| 6 | Hon. Water Supply | Rates 20 | 35 | 10.00 | |
| | | " | 36 | 4.74 | |
| | | Kona " " | | | |
| 6 | Mutual Tel. Co. | Aug 21 – Nov 21 | 37 | | |
| 9 | Ricardo | Besarles on a/c | 38 | | |
| | " | " to date | 39 | | |
| 14 | Hawn Elec. | Inc. + 2 | 40 | | |
| 16 | Ricardo Besarles | full to date | 41 | | |
| 20 | Tax Office 2nd half 36 | Amalu 10.74 | | | |
| | | Tantalus 41.94 | | | |
| | | Queen St. 36.42 | | | |
| | | Palmyra 30.48 | | | |
| 22 | Aloha Motors | adv. [illegible] | 46 | | |
| 28 | Hawn Elec. | Current [illegible] 6 – Nov 6 | 47 | | |
| | " | range 4 [illegible] | 48 | | |
| 27 | Am. Son | | 49 | | |
| | Bishop Tr. Co. | Tantalus note [illegible] to date | 50 | | |
| | Amounts Forward | | | | |

Balance column entries (as written): 6.20, 38.01, 102.59, 4.00, 8.66, 2.22, 8.46, 4.00, 4.00, 21.72, 11.23, 70.00, 8.00, 1.15, 2.50, 216.45, 8.60, [illegible], [illegible], 6.66, [illegible], [illegible]

FLF 000039

December 1924 Palmyra / Kingman

| Date | In favor of | In payment of | No. | Amount |
|---|---|---|---|---|
| Dec | Amounts forward | | | 245.[illegible] |
| 22 | Lewers & Cooke | in full to Nov 30 | 01 | 113.[illegible] |
| | Hawn Constr & Dray | " | 02 | 15.50 |
| | Grace Bros. | to date | 03 | 500.00 |
| | Davies [illegible] | on a/c | 04 | 50.00 |
| | Cooke | " | 05 | 100.00 |
| | | | 06 | 20.00 |
| 24 | C.F. Co. | Cash | 07 | 20.45 |
| | " " | " passport | 08 | 290.[illegible] |
| " | Taxes " Palmyra & Kingmans (over deft) years 1923-24 in full | | 09 | 340.50 |
| | | | 10 | 370.00 |
| 27 | Cash wages. | | 11 | 15.40 |
| 3 | January Cash wages. | Dan Hansen Fare Kauai | 12 | 238.[illegible] |
| 8 | " " | House 11.00 | 13 | 10.00 |
| 9 | To cash wages | Bank 196.50 Shop 31 1st Jan 1926 | 14 | 4.45 |
| 11 | Honolulu Automobile Club | 1 Jan 1925 | 15 | 4.90 |
| | Mutual Telephone Co. | 4.00 Long distance calls .459 = | 16 | 2.30 |
| | Hon Gas | " | 17 | 12.5[illegible] |
| " | Hawaiian Electric Co | "Ice" | 18 | 3.7[illegible] |
| " | City and County | ([illegible]) | 19 | 8.25 |
| | " | | 20 | 32.4[illegible] |
| | Hawaiian News & [illegible] | | 21 | 7.97 |
| | [illegible] Service Station | | 22 | 18.25 |
| | Hawaiian Ins Co | Policy | 23 | 4.95 |
| | Hon Con & Draying Co | | 24 | [illegible] |
| | Pacific Engineering Co. | | 25 | [illegible] |
| | City Transfer Co | | 26 | 2438.69 |
| | Palmyra Electric (2389) | | | |
| | Amounts forward | | | |

| |
|---|
| 364.50 |
| 370.00 |
| 734.50 |
| 238.00 |
| 972.50 |

FLF 000040

No.

Honolulu, Hawaii. Nov 20 1936

Pay to the order of The Tax Collector $216 45/100

Two hundred sixteen 45/100 Dollars

To Bishop National Bank of Hawaii at Honolulu

Honolulu, Hawaii.

C. Fullard-Leo

---

Honolulu, Hawaii. June 15 1937 No.

Bishop National Bank of Hawaii at Honolulu

Pay to the order of Tax Collector $215 76/100

Two hundred fifteen 76/100 Dollars

C. Fullard-Leo

---

6.37
36.16
31.81
41.99
106.59
222.12

No.

Honolulu, Hawaii Nov 20 1937

Pay to the order of Tax Office $222 12/100

Two hundred twenty two 12/100 Dollars

To Bishop National Bank of Hawaii at Honolulu

Honolulu, Hawaii.

C. Fullard-Leo

Honolulu, Hawaii, June 15 1938 No.

**BISHOP NATIONAL BANK OF HAWAII**

AT HONOLULU

Pay to the order of Territorial Tax Coll.  $217 99/100

Two hundred & seventeen 99/100 Dollars

3-B

C. Fullard Leo

---

2-B

Honolulu, Hawaii, Nov 15 1938 No.

**BISHOP NATIONAL BANK OF HAWAII**

AT HONOLULU

Pay to the order of Collector of Taxes  $231 62/100

Two hundred & thirty one 62/100 Dollars

C. Fullard Leo

---

1-A

No.

Honolulu, Hawaii, June 20 1937

Pay to the order of Territorial Tax Office  $237 73/100

Two hundred & thirty seven 73/100 Dollars

To **BISHOP NATIONAL BANK OF HAWAII**

AT HONOLULU

Honolulu, Hawaii

C. Fullard Leo

3-A

HONOLULU, HAWAII, Nov 20 1939 No.

59-101 **BISHOP NATIONAL BANK OF HAWAII** 59-101

AT HONOLULU

PAY TO THE ORDER OF Tax Collector $237 70/100

Two hundred thirty seven 70/100 DOLLARS

E. Faxon Bishop-Leo

---

No.

Y-1

HONOLULU, HAWAII, June 20 1940

PAY TO THE ORDER OF Tax Collector $232 04/100

Two hundred thirty two 04/100 (1st half 1940) DOLLARS

TO **BISHOP NATIONAL BANK OF HAWAII**

AT HONOLULU

3/37 37

HONOLULU, HAWAII

E. Faxon Bishop-Leo

---

No.

HONOLULU, HAWAII, Nov 20 1940

PAY TO THE ORDER OF Tax Collector $232 02/100

Two hundred thirty two 02/100 2nd half DOLLARS

CASH 6

TO **BISHOP NATIONAL BANK OF HAWAII**

AT HONOLULU

59-101 HONOLULU, HAWAII

E. Faxon Bishop-Leo

2-B

HONOLULU, HAWAII June 20 1941 No.

59-101 BISHOP NATIONAL BANK OF HAWAII 59-101

AT HONOLULU Waikiki

PAID JUL 5 1941 BISHOP NATIONAL BANK OF HAWAII AT HONOLULU

PAY TO THE ORDER OF Tax Collector $232 08/100

Two hundred & thirty two 08/100 DOLLARS

E. Fullard-Leo

4-B

HONOLULU, HAWAII Nov 19 1941 No.

59-101 BISHOP NATIONAL BANK OF HAWAII 59-101

AT HONOLULU Waikiki

PAY TO THE ORDER OF Tax Collector $232 10/100

Two hundred & thirty two 10/100 DOLLARS

E. Fullard-Leo

HONOLULU, HAWAII June 20 1942 No.

59-131 BISHOP NATIONAL BANK OF HAWAII 59-131

AT HONOLULU
WAIKIKI BRANCH

PAY TO THE ORDER OF Tax Collector $223 82/100

Two hundred & twenty three 82/100 DOLLARS

E. Fullard-Leo

4-A

HONOLULU, HAWAII, Nov 2 1942 NO.

59-131 BISHOP NATIONAL BANK OF HAWAII 59-131

AT HONOLULU
WAIKIKI BRANCH

PAY TO THE ORDER OF Territorial Tax Office $205 83/100

Two hundred & five 83/100 DOLLARS

E. Fullard-Leo

---

2A

HONOLULU, HAWAII, Nov 18 1942 NO.

59-131 BISHOP NATIONAL BANK OF HAWAII 59-131

AT HONOLULU
WAIKIKI BRANCH

PAY TO THE ORDER OF Tax Collector $5 00/100

Five 00/100 (Apply Key 3-9-01-01) Palmyra Is. DOLLARS

E. Fullard-Leo

---

4-A

HONOLULU, HAWAII, Nov 10 1943 NO.

59-131 BISHOP NATIONAL BANK OF HAWAII 59-131

AT HONOLULU
WAIKIKI BRANCH

PAY TO THE ORDER OF Territorial Tax Office $10 00/100

Ten 00/100 (a/c 1943 taxes Palmyra & Kingman) DOLLARS
Key 3-9-01-01)

E. Fullard-Leo

HONOLULU, HAWAII, Nov 17 1944 NO.

4-B

BISHOP NATIONAL BANK OF HAWAII 59-131

AT HONOLULU

WAIKIKI BRANCH

PAY TO THE ORDER OF Territorial Tax Office $151 68/100

One hundred fifty one 68/100 DOLLARS

E. Fullard-Leo

---

HONOLULU, HAWAII, June 15 1945 NO.

2-A

59-131 BISHOP NATIONAL BANK OF HAWAII 59-131

AT HONOLULU

WAIKIKI BRANCH

PAY TO THE ORDER OF Territorial Tax Office $265 09/100

Two hundred sixty five 09/100 DOLLARS

E. Fullard-Leo

---

HONOLULU, HAWAII, June 19 1946 NO.

1-A

59-131 BISHOP NATIONAL BANK 59-131

OF HAWAII AT HONOLULU

WAIKIKI BRANCH

PAY TO THE ORDER OF Tax Collector $292 06/100

Two hundred ninety two 06/100 DOLLARS

E. Fullard-Leo

2-B

NO. Waikiki

HONOLULU, HAWAII June 20 1947

PAY TO THE ORDER OF Territorial Tax Office $10 00/100

Ten 00/100 (on a/c 1947 Palmyra Tax) DOLLARS

TO BISHOP NATIONAL BANK OF HAWAII AT ~~HONOLULU~~ Waikiki

59-101 HONOLULU, HAWAII

E. Fullard-Leo

---

2-B

NO. Waikiki

HONOLULU, HAWAII June 20 1947

PAY TO THE ORDER OF Territorial Tax Office $361 93/100

Three hundred & sixty one 93/100 DOLLARS

TO BISHOP NATIONAL BANK OF HAWAII AT ~~HONOLULU~~ Waikiki

59-101 HONOLULU, HAWAII

E. Fullard-Leo

---

8-A

HONOLULU, HAWAII, U.S.A. June 13 1949 No. 69

WAIKIKI BRANCH

BANK OF HAWAII

59-133

PAY TO THE ORDER OF Territorial Tax Collector $828 32/100

Eight hundred & twenty eight 32/100 DOLLARS

E. Fullard-Leo

4-A

HONOLULU, HAWAII, U.S.A. Nov 19 1949 No. 44

WAIKIKI BRANCH

BANK OF HAWAII 59-133

PAY TO THE ORDER OF Territorial Tax Office $1073 41/100

One thousand & seventy three 41/100 — (2nd half '49)

DOLLARS

[signature]

---

5-A

HONOLULU, HAWAII, U.S.A. June 20 1951 No.

WAIKIKI BRANCH

BANK OF HAWAII 59-133

PAY TO THE ORDER OF Territorial Tax Office $506 23/100

Five hundred & six 23/100

DOLLARS

[signature]

---

H-B

HONOLULU, HAWAII, U.S.A. November 10 1951 19 No.

WAIKIKI BRANCH

BANK OF HAWAII 59-133

PAY TO THE ORDER OF Territorial Tax Office, $ 979.06

Nine hundred and seventy nine dollars and six cents.

DOLLARS

[signature]

HONOLULU, HAWAII, U.S.A. June 20 1952 19 NO.

WAIKIKI BRANCH

BANK OF HAWAII 59-133

PAY TO THE ORDER OF Territorial Tax Office $1056.65

One thousand and fifty six dollars and sixty five cents DOLLARS

E. Tullbard Leo

---

HONOLULU, HAWAII, U.S.A. November 20 1952 NO.

WAIKIKI BRANCH

BANK OF HAWAII 59-133

PAY TO THE ORDER OF Territorial Tax Collector $1,056 63/100

One thousand fifty six dollars sixty three cents DOLLARS

E. W. Tullbard Leo

---

HONOLULU, HAWAII, U.S.A. 1954 NO. 49

WAIKIKI BRANCH

BANK OF HAWAII 59-133

PAY TO THE ORDER OF Territorial Tax Collector $986 67/100

Nine hundred eighty six dollars sixty seven cents DOLLARS

E. W. Tullbard Leo

1/2 yr prop taxes

JUN 23 1954

4-B

HONOLULU, HAWAII, U.S.A. [illegible] 1954 No.

WAIKIKI BRANCH

BANK OF HAWAII 59-133

PAY TO THE ORDER OF Territorial Tax Collector $986 66/100

Nine hundred Eighty Six 66/100 DOLLARS

E. B. Fullard-Leo

---

71

HONOLULU, HAWAII, U.S.A. July 20, 1955 No.

WAIKIKI BRANCH

BANK OF HAWAII 59-133

PAY TO THE ORDER OF Terr Tax Collector $444 26/100

Four hundred & forty four 26/100 DOLLARS

E. B. Fullard-Leo

---

4-B

HONOLULU, HAWAII, U.S.A. Nov. 20 1955 19 No.

WAIKIKI BRANCH

BANK OF HAWAII 59-133

PAY TO THE ORDER OF Territorial Tax Collector, $444.25

--Four hundred and forty four dollars and twenty five cents-- DOLLARS

E. B. Fullard-Leo

5A

HONOLULU, HAWAII, U.S.A. June 20 1956 No.

WAIKIKI BRANCH

BANK OF HAWAII

59-133
1213

PAY TO THE ORDER OF Territorial Tax Collector $721 42/100

Seven hundred & Twentyone 42/100 DOLLARS

E.B. Fullard-Leo

---

H-A

HONOLULU, HAWAII, U.S.A. July 17 1957 19 No.

WAIKIKI BRANCH

BANK OF HAWAII

59-133
1213

PAY TO THE ORDER OF Territorial Tax Collector $836.97

--Eight hundred and thirty six dollars and ninety seven cents-- DOLLARS

E.B. Fullard-Leo

---

8 B

HONOLULU, HAWAII, U.S.A. Nov 15 1957 19 No.

WAIKIKI BRANCH

BANK OF HAWAII

59-133
1213

PAY TO THE ORDER OF Territorial Tax Collector $594.55

--Five hundred and ninety four dollars and fifty five cents-- DOLLARS

E.B. Fullard-Leo

(7)

WAIKIKI BRANCH

BANK OF HAWAII

HONOLULU, HAWAII

November 19 1958 19 NO.

59-133
1213

PAY TO THE ORDER OF Territorial Tax Commissioner $594.55

Five hundred and ninety four dollars, fifty five cents--- DOLLARS

E. B. FULLARD-LEO
2389 Prince Edward Street
Honolulu 15, Hawaii

E B Fullard-Leo

---

HONOLULU, HAWAII, U.S.A. June 19 1959 NO.

(8)

WAIKIKI BRANCH

BANK OF HAWAII

59-133
1213

PAY TO THE ORDER OF Terr Tax Commissioner $710 91/100

Seven hundred ten 91/100 DOLLARS

E B Fullard-Leo

---

HONOLULU, HAWAII, U.S.A. Nov 20 1959 19 NO.

(2)

WAIKIKI BRANCH

BANK OF HAWAII

59-133
1213

PAY TO THE ORDER OF Hawaii Tax Commissioner $ 710.90

--Seven hundred and ten dollars and ninety cents--- DOLLARS

E B Fullard-Leo